**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

EASTERN DISTRICT OF NORTH CAROLINA

Case number *(if known)* _____    Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy
06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **JSmith Civil, LLC** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | **PDBA  BridgePoint Civil, LLC** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **81-1582026** |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** |

**3733 U.S. Highway 117 N**
**Goldsboro, NC 27530**
Number, Street, City, State & ZIP Code

**Wayne**
County

**Mailing address, if different from principal place of business**

**PO Box 857**
**Goldsboro, NC 27530**
P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☐ Other. Specify: _____ |

| Debtor | **JSmith Civil, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☑ No.
☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

Debtor   **JSmith Civil, LLC**                                      Case number *(if known)* _____
      Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | |
|---|---|
| Debtor | _____ |
| District _____ When _____ | |

Relationship _____
Case number, if known _____

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

     What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                                    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.   Insurance agency _____
           Contact name _____
           Phone _____

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

| Debtor | **JSmith Civil, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **JSmith Civil, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **September 19, 2023**
                            MM / DD / YYYY

**X** **/s/ Jeremy Smith**                                        **Jeremy Smith**
Signature of authorized representative of debtor          Printed name

Title      **President**

---

**18. Signature of attorney**

**X** **/s/ Joseph Z. Frost**                          Date    **September 19, 2023**
Signature of attorney for debtor                                      MM / DD / YYYY

**Joseph Z. Frost**
Printed name

**BUCKMILLER, BOYETTE & FROST, PLLC**
Firm name

**4700 Six Forks Road, Suite 150**
**Raleigh, NC 27609**
Number, Street, City, State & ZIP Code

Contact phone    **919-296-5040**         Email address    **jfrost@bbflawfirm.com**

**44387 NC**
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **JSmith Civil, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NORTH CAROLINA

Case number (if known)    _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule* _____
■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September 19, 2023**      X **/s/ Jeremy Smith**
                                             Signature of individual signing on behalf of debtor

                                             **Jeremy Smith**
                                             Printed name

                                             **President**
                                             Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **JSmith Civil, LLC** |
| United States Bankruptcy Court for the: | **EASTERN DISTRICT OF NORTH CAROLINA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Bridgepoint Construction Services Attn: Manager, Agent, Officer 600 N. Duke Street Durham, NC 27701** | | | **Contingent Unliquidated Disputed** | | | **$559,484.42** |
| **BridgePoint General Contracting Attn: Manager, Agent, Officer 600 N. Duke Street Durham, NC 27701** | | | **Contingent Unliquidated Disputed** | | | **$559,484.42** |
| **Bullington Construction Inc Attn: Manager, Agent, Officer 164 American Drive Oakboro, NC 28129** | | | **Disputed** | | | **$189,042.69** |
| **Capital City Curb & Gutter, LLC Attn: Manager, Agent, Officer 2607 Leighton Ridge Drive Wake Forest, NC 27587** | | | **Disputed** | | | **$187,350.26** |
| **Copperhead Cove Marine, Inc. Attn: Manager, Agent, Officer 2971 Vicky Drive Dillon, SC 29536** | | | **Disputed** | | | **$140,242.16** |

| Debtor | **JSmith Civil, LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **David McConnell White 1520 Crenshaw Point Wake Forest, NC 27587** | | | **Contingent Unliquidated Disputed** | | | **$559,484.42** |
| **Eastern NC Underground Inc Attn: Manager, Agent, Officer 96 Red Angus Drive Smithfield, NC 27577** | | | **Disputed** | | | **$194,072.00** |
| **Ferguson Enterprises Attn: Manager, Agent, Officer PO Box 100289 Atlanta, GA 30384-0286** | | | **Disputed** | | | **$128,183.21** |
| **First Citizens Bank Attn: Manager, Agent, Officer PO Box 63068 Charlotte, NC 28263-3068** | | | **Disputed** | | | **$131,265.03** |
| **Fulcher Electric of Fayetteville Attn: Manager, Agent, Officer PO Box 2799 Fayetteville, NC 28302** | | | **Disputed** | | | **$155,154.00** |
| **Gomez & Sons Construction, LLC Attn: Manager, Agent, Officer 375 Madison Avenue Princeton, NC 27569** | | | **Disputed** | | | **$204,825.50** |
| **Martin Marietta Attn: Manager, Agent, Officer PO Box 935043 Atlanta, GA 31193-5043** | | | **Disputed** | | | **$153,369.52** |
| **Oldcastle Precast Inc. Attn: Manager, Agent, Officer PO Box 402721 Atlanta, GA 30384-2721** | | | **Disputed** | | | **$1,435,824.98** |

Debtor    **JSmith Civil, LLC**                                                        Case number *(if known)* _____
                Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **Ruston Paving Company, Inc. Attn: Manager, Agent, Officer 3874 South Alston Ave, Ste. 101 Durham, NC 27713** | | | **Disputed** | | | **$201,976.42** |
| **S.T. Wooten Corporation Attn: Manager, Agent, Officer PO Box 2408 Wilson, NC 27893** | | **Construction Services (U.S. Highway 117 Project)** | **Disputed** | | | **$246,537.01** |
| **Shelley McPhatter 1520 Crenshaw Point Wake Forest, NC 27587** | | | **Contingent Unliquidated Disputed** | | | **$559,484.42** |
| **Smith-Rowe, LLC Attn: Manager, Agent, Officer 639 Old US 52 South Mount Airy, NC 27030** | | | **Disputed** | | | **$178,959.27** |
| **Synergi Partners Inc. Attn: Manager, Agent, Officer PO Box 5599 Florence, SC 29502-5599** | | | **Disputed** | | | **$279,964.92** |
| **Vertical Walls, Inc. Attn: Manager, Agent, Officer 710 W. Lane Street Raleigh, NC 27603** | | | **Disputed** | | | **$331,887.80** |
| **Vortex Drainage Systems, LLC Attn: Manager, Agent, Officer 1113 Fairview Street Durham, NC 27707** | | | **Disputed** | | | **$727,490.32** |

**United States Bankruptcy Court**
**Eastern District of North Carolina**

In re    **JSmith Civil, LLC** _____    Case No. _____
                                                 Debtor(s)                    Chapter    **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to

the best of my knowledge.

Date:    **September 19, 2023** _____    **/s/ Jeremy Smith** _____
                                                 **Jeremy Smith**/**President**
                                                 Signer/Title

1st & Goal Hauling Inc.
Attn: Manager, Agent, Officer
1735 Chatham Ridge Cir Unit 307
Charlotte, NC 28273

64 Portables Inc.
Attn: Manager, Agent, Officer
280 Cunningham Brickyard Rd
Lexington, NC 27292

A & M Construction Services, Inc.
Attn: Manager, Agent, Officer
PO Box 4277
Asheboro, NC 27204

A&B Portable Toilets
Attn: Manager, Agent, Officer
2544 Alamance Church Road
Greensboro, NC 27406

A-1 Sandrock Inc.
Attn: Manager, Agent, Officer
PO Box 77077
Greensboro, NC 27417-7077

AA Grading Construction LLC
Attn: Manager, Agent, Officer
1930 Gurganus Rd
Snow Hill, NC 28580

AAA Paving of Winston-Salem
Attn: Manager, Agent, Officer
120 Peddycord Park Drive
Kernersville, NC 27284

Adams Products
Attn: Manager, Agent, Officer
PO Box 281479
Atlanta, GA 30384-1479

Advance Auto Parts
Attn: Manager, Agent, Officer
PO Box 742063
Atlanta, GA 30374-2063

Advance Concrete LLC
Attn: Manager, Agent, Officer
4500 Waterfield Drive
Garner, NC 27529

Advanced Portable Toilets
Attn: Manager, Agent, Officer
321 Jeffreys Road
Rocky Mount, NC 27804

Aero Photo
Attn: Manager, Agent, Officer
100 Cessna Lane
Spicewood, TX 78669

Aguila's Masonry Services
Attn: Manager, Agent, Officer
PO Box 837
Siler City, NC 27344

Ahern Rentals
Attn: Manager, Agent, Officer
PO Box 271390
Las Vegas, NV 89127-1390

Airflow Products Company, Inc.
Attn: Manager, Agent, Officer
100 Oak Tree Drive
Selma, NC 27576

Airgas USA, LLC
Attn: Manager, Agent, Officer
PO Box 734672
Dallas, TX 75373-4672

Alcrete Industries LLC
Attn: Manager, Agent, Officer
620 Mildred Thomas Court
Jacksonville, NC 28540

All Carolina Crane Rental
Attn: Manager, Agent, Officer
6108 Triangle Drive
Raleigh, NC 27617

Alliance Hose & Tube Works Inc.
Attn: Manager, Agent, Officer
6212-A West Gate Rd
Raleigh, NC 27617

Allied Fence Company of Raleigh
Attn: Manager, Agent, Officer
5840 Lease Lane
Raleigh, NC 27617

Allied Trailers - Raleigh
Attn: Manager, Agent, Officer
PO Box 427
Savage, MD 20763

Ally Bank
Attn: Payment Processing Center
PO Box 9001951
Louisville, KY 40290-1951

Alonso's Construction Company
Attn: Manager, Agent, Officer
536 Madison Ave
Princeton, NC 27569

ALP Industries, Inc.
Attn: Manager, Agent, Officer
PO Box 781712
Philadelphia, PA 19178-1712

ALS of North Carolina, LLC
Attn: Manager, Agent, Officer
502 Klumac Road
Salisbury, NC 28144

American Materials Company, LLC
Attn: Manager, Agent, Officer
PO Box 745852
Atlanta, GA 30374-5258

Amezquita Construction LLC
Attn: Manager, Agent, Officer
201 Meadow Lane
Clayton, NC 27520

Antonio Vega Avila
3753 Arrington Bridge Rd
Seven Springs, NC 28578

Arborex Tree Services
Attn: Manager, Agent, Officer
4605 Windy Know Road
Raleigh, NC 27616

Ascendum Machinery Inc.
Attn: Manager, Agent, Officer
3561 Jones Sausage Road
Garner, NC 27529

Ashley Henderson
240 Sambo Road
Goldsboro, NC 27530

Asphalt Emulsion Industries, LLC
Attn: Manager, Agent, Officer
3617 Nine Mile Road
Richmond, VA 23223

Asphalt Services on Demand Inc
Attn: Manager, Agent, Officer
959 Short Journey Road
Smithfield, NC 27577

Atlantic Surveying PA
Attn: Manager, Agent, Officer
111 S. Queen Street
Kinston, NC 28501

Auto Value Parts Stores
Attn: Manager, Agent, Officer
PO Box 30170
Rochester, NY 14603-3170

B&K Grading and Paving, LLC
Attn: Manager, Agent, Officer
2929 Quality Drive
Petersburg, VA 23805

Balfour Beatty Construction
Attn: Manager, Agent, Officer
406 S. McDowell Street, Ste. 200
Raleigh, NC 27601

Bank of America
Attn: Equipment Finance
PO Box 7167
Pasadena, CA 91109-7167

Bank of the West
Attn: Equipment Finance
PO Box 7167
Pasadena, CA 91109-7167

Bank of the West
Attn: Manager, Agent, Officer
1625 West Fountainhead Parkway
Tempe, AZ 85282

Barbco Inc.
Attn: Manager, Agent, Officer
PO Box 30189
East Canton, OH 44730

Barnes Hauling Company, LLC
Attn: Manager, Agent, Officer
3640 Eagle Farm Drive N
Wilson, NC 27896

Barnes Transportation Services Inc.
Attn: Manager, Agent, Officer
2309 Whitley Road
Wilson, NC 27896

Barnhill Contracting Company
Attn: Manager, Agent, Officer
800 Tiffany Blvd, Ste. 200
Rocky Mount, NC 27804

Batteries of NC, LLC
Attn: Manager, Agent, Officer
PO Box 1969
Lillington, NC 27546

Bee Legend Grading and Construction
Attn: Manager, Agent, Officer
195 Eatmon Rd
Zebulon, NC 27597

Benchmark Tool & Supply, Inc.
Attn: Manager, Agent, Officer
2720 Discovery Drive
Raleigh, NC 27616

Best Logistics Group
Attn: Manager, Agent, Officer
829 Graves Street
Kernersville, NC 27284

Black's Tire Service
Attn: Manager, Agent, Officer
PO Box 919
Whiteville, NC 28472

Blackhawk Network, Inc.
c/o Wells Fargo
420 Montgomery Street
San Francisco, CA 94104

Blackmon Companies
Attn: Manager, Agent, Officer
724 S. 3rd Street
Smithfield, NC 27577

Blackstock Consulting, Inc.
Attn: Manager, Agent, Officer
2228 Colony Road
Charlotte, NC 28209

Blue Stream Environmental LLC
Attn: Manager, Agent, Officer
2591 King William Drive
Kernersville, NC 27284

Booth Trucking
Attn: Manager, Agent, Officer
146 Slate Top Road
Clayton, NC 27520

Borco Inc.
Attn: Manager, Agent, Officer
216 Estuary Court
Winnabow, NC 28479

Branch Civil, Inc.
Attn: Manager, Agent, Officer
PO Box 40004
Roanoke, VA 24022

Bridgepoint Construction Services
Attn: Manager, Agent, Officer
600 N. Duke Street
Durham, NC 27701

BridgePoint General Contracting
Attn: Manager, Agent, Officer
600 N. Duke Street
Durham, NC 27701

Brightspeed
Attn: Manager, Agent, Officer
PO Box 6102
Carol Stream, IL 60197-6102

Brodie Contractors
Attn: Manager, Agent, Officer
3901 Computer Drive
Raleigh, NC 27609

Bruce Spears
7605 Jenks Road
Apex, NC 27523

Bullington Construction Inc
Attn: Manager, Agent, Officer
164 American Drive
Oakboro, NC 28129

Burtch Trucking Company
Attn: Manager, Agent, Officer
605 Indian Camp Rd
Smithfield, NC 27577

Busbee Concrete Services Inc.
Attn: Manager, Agent, Officer
PO Box 106
Benson, NC 27504

C & R Tree Service, Inc.
Attn: Manager, Agent, Officer
522 North 3rd Street
Saint Pauls, NC 28384

C&B Piping Inc
Attn: Manager, Agent, Officer
PO Box 942
Leeds, AL 35094

C&C Industrial Inc.
Attn: Manager, Agent, Officer
7991 Beasley Road
Whitakers, NC 27891

Caliber Builders, LLC
Attn: Manager, Agent, Officer
3924 Browning Place
Raleigh, NC 27609

Campbell Oil Company, Inc.
Attn: Manager, Agent, Officer
PO 637
Elizabethtown, NC 28337

Canady's Heavy Truck Parts, Inc.
Attn: Manager, Agent, Officer
5779 Hwy 70 West
La Grange, NC 28551

Cape Fear Precast, LLC
Attn: Manager, Agent, Officer
PO Box 98
Jacksonville, NC 28541

Capital City Curb & Gutter, LLC
Attn: Manager, Agent, Officer
2607 Leighton Ridge Drive
Wake Forest, NC 27587

Carolina Cat
Attn: Manager, Agent, Officer
PO Box 75054
Charlotte, NC 28275-0054

Carolina Containers & Transport
Attn: Manager, Agent, Officer
3608 S. Wilmington Street
Raleigh, NC 27603

Carolina Drilling Inc.
Attn: Manager, Agent, Officer
326 Railroad Street
Mocksville, NC 27028

Carolina Environmental Contracting
Attn: Manager, Agent, Officer
PO Box 1905
Mount Airy, NC 27030

Carolina Form & Shoring Supply
Attn: Manager, Agent, Officer
PO Box 155
Eola, IL 60519

Carolina Ice Co., Inc.
Attn: Manager, Agent, Officer
2466 Old Poole Road
Kinston, NC 28504

Carolina Multifamily Construction
Attn: Manager, Agent, Officer
403 Corporate Center Dr Ste 201
Stockbridge, GA 30281

Carolina Pavement Technology, Inc.
Attn: Manager, Agent, Officer
930 West Chatham Street
Cary, NC 27511

Carolina Sunrock LLC
Attn: Manager, Agent, Officer
200 Horizon Drive, Ste. 100
Raleigh, NC 27615

Carquest Auto Parts
Attn: Manager, Agent, Officer
PO Box 404875
Atlanta, GA 30384-4875

Cat Financial Services
Attn: Manager, Agent, Officer
PO Box 730681
Dallas, TX 75373

Caterpillar Financial Services Corp
Attn: Manager, Agent, Officer
2120 West End Ave
Nashville, TN 37209

CCS
Attn: Manager, Agent, Officer
5428 NC Hwy 96 W
Youngsville, NC 27596

Central Carolina Seeding Inc.
Attn: Manager, Agent, Officer
7255 US Hwy 64E
Lexington, NC 27292

CenturyLink
Attn: Manager, Agent, Officer
PO Box 2348
Seattle, WA 98111-2348

Certified Concrete Construction Inc
Attn: Manager, Agent, Officer
PO Box 91298
Raleigh, NC 27675

Certified Laboratories Division
Attn: Manager, Agent, Officer
23261 Network Place
Chicago, IL 60673

Chandler Concrete Co., Inc.
Attn: Manager, Agent, Officer
PO Box 131
Burlington, NC 27216

Chase Ink
Card Member Services
PO Box 1423
Charlotte, NC 28201-1423

Chase Sapphire
Card Member Services
PO Box 1423
Charlotte, NC 28201-1423

Childers Concrete Company
Attn: Manager, Agent, Officer
200 Wise Avenue
High Point, NC 27260

Christian Acosta
4069 County Line Road
La Grange, NC 28551

CIT
Attn: Manager, Agent, Officer
21146 Network Place
Chicago, IL 60673-1211

CIT Bank, N.A.
Attn: Manager, Agent, Officer
10201 Centurion Parkway N #100
Jacksonville, FL 32256

CITI, LLC
Attn: Manager, Agent, Officer
PO Box 33758
Charlotte, NC 28233

Citizens One Auto Finance
Attn: Manager, Agent, Officer
PO Box 42113
Providence, RI 02940-2113

City of Durham
Attn: Manager, Agent, Officer
PO Box 30041
Durham, NC 27702-3041

City of Fayetteville
Safelite Program
PO Box 742503
Cincinnati, OH 45274-2503

City of Goldsboro
Attn: Manager, Agent, Officer
200 N Center Street
Goldsboro, NC 27530

City of Greenville
Attn: Manager, Agent, Officer
200 West Fifth Street
Greenville, NC 27858

City of High Point
Attn: Manager, Agent, Officer
PO Box 230
High Point, NC 27261

City of Jacksonville
Attn: Manager, Agent, Officer
PO Box 128
Jacksonville, NC 28541

City of Raleigh
Attn: Manager, Agent, Officer
PO Box 71081
Charlotte, NC 28272-1081

City of Thomasville
Attn: Manager, Agent, Officer
10 Salem Street
Thomasville, NC 27360

City of Winston-Salem
Attn: Manager, Agent, Officer
PO Box 2511
Winston Salem, NC 27102

Civil Contracting, LLC
Attn: Matthew P. Jones, Reg. Agen
101 Preston Road
Smithfield, NC 27577

Clancy & Theys Construction Co
Attn: Manager, Agent, Officer
516 West Cabarrus Street
Raleigh, NC 27603

Clark Pavement Marking, Inc.
Attn: Manager, Agent, Officer
PO Box 1029
Apex, NC 27502

Classic Chrysler Dodge Jeep Ram
Attn: Manager, Agent, Officer
306 N. Oak Forest Road
Goldsboro, NC 27534

Clear-Con, LLC
Attn: Manager, Agent, Officer
5423 US 70 Bus W
Clayton, NC 27520

ClearElectric
Attn: Manager, Agent, Officer
PO Box 2676
Hickory, NC 28603

Clearwater, Inc
Attn: Manager, Agent, Officer
PO Box 1469
Hickory, NC 28603

Coastal Carolina Pumping Inc.
Attn: Manager, Agent, Officer
PO Box 7767
Charlotte, NC 28241

Coastal Cleaning & Grading Inc
Attn: Manager, Agent, Officer
PO Box 412
Pantego, NC 27860

Coastal Lasers Inc.
Attn: Manager, Agent, Officer
1406-1 Castle Hayne Road
Wilmington, NC 28401

Colonial Oil Industries Inc.
Attn: Manager, Agent, Officer
PO Box 744934
Atlanta, GA 30374-4934

Commercial Ready Mix Products Inc
Attn: Manager, Agent, Officer
PO Box 189
Winton, NC 27986

Concrete Pipe & Precast
Attn: Manager, Agent, Officer
210 Stone Spring Road
Harrisonburg, VA 22801

Concrete Supply Co., LLC
Attn: Manager, Agent, Officer
PO Box 890568
Charlotte, NC 28289-0568

Conequip Parts & Equipment
Attn: Manager, Agent, Officer
2712 West Avenue
Newfane, NY 14108

Conner Gwyn Schenck PLLC
Attn: Manager, Agent, Officer
3141 John Humphries Wynd Ste 10
Raleigh, NC 27612

Consolidated Pipe & Supply Co., Inc
Attn: Manager, Agent, Officer
PO Box 2153
Birmingham, AL 35287-3147

Construction Software Solutions
Attn: Manager, Agent, Officer
4195 Douglas Ave Unit 570
Sedalia, CO 80135

Cooper Electrical Constuction Co
Attn: Manager, Agent, Officer
PO Box 20282
Greensboro, NC 27420-0282

Copperhead Cove Marine, Inc.
Attn: Manager, Agent, Officer
2971 Vicky Drive
Dillon, SC 29536

CopyPro
Attn: Manager, Agent, Officer
3103 Landmark Street
Greenville, NC 27834

Cor Supply and Rental
Attn: Manager, Agent, Officer
220 Airport Road
Greenville, NC 27834

Core & Main, LP
Attn: Manager, Agent, Officer
PO Box 28330
Saint Louis, MO 63146

County of Brunswick
Attn: Manager, Agent, Officer
PO Box 249
Bolivia, NC 28422

County of Montgomery
Attn: Manager, Agent, Officer
102 East Spring Street
Troy, NC 27371

Court One
Attn: Manager, Agent, Officer
59 Craftsman Drive
Youngsville, NC 27596

Covenant Crew Construction, LLC
Attn: Manager, Agent, Officer
245 Beckwith Ave
Clayton, NC 27527

Cozart Company, Inc.
Attn: Manager, Agent, Officer
7260 Schooner Road
Bailey, NC 27807

Creative Contrete Construction
Attn: Manager, Agent, Officer
608 White Oak Pond Rd
Apex, NC 27523

Crowder Trucking
Attn: Manager, Agent, Officer
6776 St. Julian Way
Fayetteville, NC 28314

Crown Screening
Attn: Manager, Agent, Officer
PO Box 10748
Goldsboro, NC 27532

Cruz Brothers Concrete, Inc.
Attn: Manager, Agent, Officer
1572 Payne Road, Lot 75
Graham, NC 27253

CS Tree Services, Inc.
Attn: Manager, Agent, Officer
1612 Burgess Hill Court
Apex, NC 27539

CSC Awnings, Inc
Attn: Manager, Agent, Officer
3950 N. Liberty Street
Winston Salem, NC 27105

CSX Transportation, Inc.
Attn: Manager, Agent, Officer
500 Water Street (C-115)
Jacksonville, FL 32202

Cumberland County Tax Collector
Attn: Manager, Agent, Officer
117 Dick Street, Rm 530
Fayetteville, NC 28301

Curtin Co
Attn: Manager, Agent, Officer
11900 Goodrich Drive
Charlotte, NC 28273

D&A Lincoln's Trucking
Attn: Manager, Agent, Officer
PO Box 48416
Cumberland, NC 28331

D&J Sand and Gravel Inc
Attn: Manager, Agent, Officer
226 Old Grantham Road
Goldsboro, NC 27530

Daigh Company, Inc.
Attn: Manager, Agent, Officer
84 Buford Dam Road
Cumming, GA 30040

Daniel Zepeda Cossio
131 Bridgers Road
Princeton, NC 27569

Datagroup Technologies, Inc.
Attn: Manager, Agent, Officer
100 Fox Haven Drive
Greenville, NC 27858

David McConnell White
1520 Crenshaw Point
Wake Forest, NC 27587

Davidson and Jones Construction
Attn: Manager, Agent, Officer
1207 Front Street, Ste. 200
Raleigh, NC 27609

De Lage Landen Financial Services
Attn: Manager, Agent, Officer
1111 Old Eagle School Rd
Wayne, PA 19087

Dean's Inc.
Attn: Manager, Agent, Officer
3200 Northside Drive
Raleigh, NC 27615

Dean's Wrecker Service, Inc.
Attn: Manager, Agent, Officer
6901 Old Wake Forest Road
Raleigh, NC 27616

DeLage Landen Financial
Attn: Manager, Agent, Officer
PO Box 41602
Philadelphia, PA 19101-1602

Dell Business Credit
Attn: Manager, Agent, Officer
PO Box 5275
Carol Stream, IL 60197-5275

Delta Contracting, Inc.
Attn: Manager, Agent, Officer
580 Trollingwood Road
Haw River, NC 27258

Denton Contracting
Attn: Manager, Agent, Officer
2916 Nahunta Rd
Pikeville, NC 27863

Digiacomo Land Surveying PLLC
Attn: Manager, Agent, Officer
4845 Frankie Road
Fuquay Varina, NC 27526

Dillard's Tree Service LLC
Attn: Manager, Agent, Officer
6862 Brookbank Rad
Summerfield, NC 27358

Dillon Supply Co
Attn: Manager, Agent, Officer
PO Box 896595
Charlotte, NC 28289-6595

Directional Services, Inc.
Attn: Manager, Agent, Officer
PO Box 385
Hope Mills, NC 28348

Dixon Paving and Milling, Inc.
Attn: Manager, Agent, Officer
PO Box 598
Zebulon, NC 27597

Double R Vending Inc.
Attn: Manager, Agent, Officer
2624 Hamlin Road
Durham, NC 27704

Draper Aden Associates
Attn: Manager, Agent, Officer
1030 Wilmer Ave
Richmond, VA 23227

Driven Contractors
Attn: Manager, Agent, Officer
701 W. Dr. Martin Luther King Jr Dr
Maxton, NC 28364

Duke Realty
Attn: Manager, Agent, Officer
8001 T W Alexander Drive
Raleigh, NC 27617

Dun-Right Services Inc.
Attn: Manager, Agent, Officer
1516 West Palmetto Street
Florence, SC 29501

DWB Speed & Custom, LLC
Attn: Manager, Agent, Officer
1176 Gibson Branch Road
Maysville, NC 28555

E R Lewis Construction Co Inc.
Attn: Manager, Agent, Officer
PO Box 565
Greenville, NC 27835

E S Chachi Concrete, LLC
Attn: Manager, Agent, Officer
4423 Pine Need Lane
Sophia, NC 27350

E. Zurdo Trucking, Inc.
Attn: Manager, Agent, Officer
302 Indian Trail
Wendell, NC 27591

Eagle Rock 50, LLC
2nd Floor 21 York Place
2900 Highwoods Blvd
Raleigh, NC 27604

Eagle Rock Concrete LLC
Attn: Manager, Agent, Officer
8311 Bandford Way Ste. 007
Raleigh, NC 27615

Earthtec of NC Inc.
Attn: Manager, Agent, Officer
PO Box 130
Sanford, NC 27331

East Coast Drilling & Blasting Inc.
Attn: Manager, Agent, Officer
481 Airport Rd
Louisburg, NC 27549

Eastern Access & Security LLC
Attn: Manager, Agent, Officer
5488 Gilbert School Rd
Grifton, NC 28530

Eastern Earthscapes & Construction
Attn: Manager, Agent, Officer
3109 NC Hwy 222 E
Stantonsburg, NC 27883

Eastern NC Underground Inc
Attn: Manager, Agent, Officer
96 Red Angus Drive
Smithfield, NC 27577

ECLS Global Inc.
Attn: Manager, Agent, Officer
PO Box 1029
Coats, NC 27521

EcoTurf Inc
Attn: Manager, Agent, Officer
PO Box 91505
Raleigh, NC 27675

Edwards Inc.
Attn: Manager, Agent, Officer
3530 US 421 North
Wilmington, NC 28401

Efrain Herrera
105 Spring Drive
Dudley, NC 28333

EJ USA, Inc.
Attn: Manager, Agent, Officer
PO Box 644873
Pittsburgh, PA 15264-4873

Electrical Contracting Svcs of NC
Attn: Manager, Agent, Officer
7630 US Hwy 117 N
Fremont, NC 27830

Ellington Contractors Inc.
Attn: Manager, Agent, Officer
4617 Zebulon Road
Zebulon, NC 27597

Ellington Digital Forensics, LLC
Attn: Manager, Agent, Officer
PO Box 1202
Wake Forest, NC 27587

Engs Commercial Finance Co.
Attn: Manager, Agent, Officer
PO Box 128
Itasca, IL 60143

Enhanced Protective Industrial Coa
Attn: Manager, Agent, Officer
PO Box 38338
Greensboro, NC 27438

Enterprise Fleet Management, Inc.
Attn: Manager, Agent, Officer
PO Box 800089
Kansas City, MO 64180

Environmental Conservation Lab
Attn: Manager, Agent, Officer
10775 Central Port Drive
Orlando, FL 32824

EPC Material Placement LLC
Attn: Manager, Agent, Officer
1000 Duncan Farm Rd
Siler City, NC 27344

EquipmentWatch
Attn: Manager, Agent, Officer
24653 Network Place
Chicago, IL 60673-1246

Eric Torres
9400 Triston Court
Kenly, NC 27542

Erosion Control Solutions LLC
Attn: Manager, Agent, Officer
10340 Globe Road
Morrisville, NC 27560

Erosion Supply Company
Attn: Manager, Agent, Officer
PO Box 125
Jensen Beach, FL 34958

Etowah Explosives LLC
Attn: Manager, Agent, Officer
PO Box 3081
Cartersville, GA 30120

Evelyn Baysden Trucking Inc.
Attn: Manager, Agent, Officer
PO Box 799
Gloucester, VA 23061

Evoqua Water Technologies LLC
Attn: Manager, Agent, Officer
2650 Tallevast Rd
Sarasota, FL 34243

Excel Concrete Cutting Inc.
Attn: Manager, Agent, Officer
8801 Durant Nixon Road
Linden, NC 28356

Excel Hose & Hydraulics
Attn: Manager, Agent, Officer
PO Box 848
Farmville, VA 23901

Extra Duty Solutions
Attn: Manager, Agent, Officer
1 Waterview Drive Ste 101
Shelton, CT 06484

Extra Space Management Inc.
Attn: Manager, Agent, Officer
2795 E. Cottonwood Pkwy #400
Salt Lake City, UT 84121

F and S Land Management, LLC
Attn: Manager, Agent, Officer
439 Eva James Road
Warsaw, NC 28398

F&S Grading Company, LLC
Attn: Manager, Agent, Officer
439 Eva James Road
Warsaw, NC 28398

Faidley Consulting and Investments
Attn: Manager, Agent, Officer
920 NW 132 Avenue
Sunrise, FL 33325

Falcon Engineering, Inc.
Attn: Manager, Agent, Officer
PO Box 4309
Cary, NC 27519

FastMed Urgent Care
Attn: Manager, Agent, Officer
935 Shotwell Rd., Ste. 108
Clayton, NC 27520-5598

Faulconer Construction Co
Attn: Manager, Agent, Officer
2496 Old Ivy Road
Charlottesville, VA 22903

Fayetteville PWC
Attn: Manager, Agent, Officer
955 Old Wilmington Rd
Fayetteville, NC 28302

FEI
Attn: Manager, Agent, Officer
PO Box 8774
Greensboro, NC 27419

Ferguson Enterprises
Attn: Manager, Agent, Officer
PO Box 100289
Atlanta, GA 30384-0286

Ferguson Enterprises, Inc.
Attn: Manager, Agent, Officer
190 North Oberlin Ave
Lakewood, NJ 08701

First Citizens Bank
Attn: Manager, Agent, Officer
Mail Code CLN82
Raleigh, NC 27603

First Citizens Bank
Attn: Manager, Agent, Officer
PO Box 63068
Charlotte, NC 28263-3068

First Citizens Bank & Trust Co
Attn: Manager, Agent, Officer
PO Box 25187
Raleigh, NC 27611-5187

First Citizens Credit Card
Attn: Manager, Agent, Officer
PO Box 63001
Charlotte, NC 28263-3001

First Financial Holdings, LLC
Attn: Manager, Agent, Officer
750 The City Drive S., Ste. 300
Orange, CA 92868

First Horizon
Attn: Manager, Agent, Officer
1 Corporate Drive, Ste. 360
Lake Zurich, IL 60047-8945

Fitzgerald Truck Parts
Attn: Manager, Agent, Officer
1225 Livingston Hwy
Byrdstown, TN 38549

Fogleman Landfill
Attn: Manager, Agent, Officer
4005 Intermere Road
Durham, NC 27704

Ford Companies, Inc.
Attn: Manager, Agent, Officer
35 Syphrona Circle
Clayton, NC 27527

Forever Clean Portable Toilets, Inc
Attn: Manager, Agent, Officer
116 West Academy Street
Fuquay Varina, NC 27526

Fortiline, Inc.
Attn: Manager, Agent, Officer
PO Box 744053
Atlanta, GA 30384-4053

Fourth Elm Construction LLC
Attn: Manager, Agent, Officer
408 E. Mountain Street
Kernersville, NC 27824

Fred Adams Paving Co., Inc.
Attn: Manager, Agent, Officer
PO Box 227
Morrisville, NC 27560

Fredy Valencia Guzman
439 Old Jason Rd
La Grange, NC 28551

Freeman Concrete Co Inc
Attn: Manager, Agent, Officer
PO Box 402
Rocky Point, NC 28457

Frye Fence Co., Inc.
Attn: Manager, Agent, Officer
3221 Durham Drive, Ste. 115
Raleigh, NC 27603

Fulcher Electric of Fayetteville
Attn: Manager, Agent, Officer
PO Box 2799
Fayetteville, NC 28302

G Civil Erosion Control LLC
Attn: Manager, Agent, Officer
703 Anson Street
Wilson, NC 27893

Gaines Oil Company
Attn: Manager, Agent, Officer
PO Box 421
Goldston, NC 27252

Garcia's Masonry
Attn: Manager, Agent, Officer
156 W. Shaw Mill Road
Saint Pauls, NC 28384

Garley Rebar, LLC
Attn: Manager, Agent, Officer
PO Box 836
Smithfield, NC 27577

Garris Grading & Paving, Inc.
Attn: Manager, Agent, Officer
5950 Gay Road
Farmville, NC 27828

Garrison Enterprises, Inc.
Attn: Manager, Agent, Officer
211 West Elmer Road
Vineland, NJ 08360

Gaskins Design Group Inc.
Attn: Manager, Agent, Officer
420 W. Hanrahan Road
Grifton, NC 28530

GATS Investments, LLC
Attn: Manager, Agent, Officer
135 Buckthorn Court
Mount Gilead, NC 27306

Geneva Capital
Attn: Manager, Agent, Officer
1311 Broadway Street
Alexandria, MN 56308

GeoInnovation, PC
Attn: Manager, Agent, Officer
402 Jewell Point
Wilmington, NC 28411

George's Body Shop
Attn: Manager, Agent, Officer
175 Claridge Nursery Road
Goldsboro, NC 27530

Geotechnics Inc.
Attn: Manager, Agent, Officer
544 Braddock Ave
East Pittsburgh, PA 15112

GETSCo, Inc.
Attn: Manager, Agent, Officer
PO Box 159
Middlesex, NC 27557

Global Crane Services
Attn: Manager, Agent, Officer
PO Box 18624
Greensboro, NC 27419

Global Industrial
Attn: Manager, Agent, Officer
29833 Network Place
Chicago, IL 60673-1298

GM Financial
Attn: Manager, Agent, Officer
PO Box 78143
Phoenix, AZ 85062-8143

Gomez & Son's Construction Inc.
Attn: Manager, Agent, Officer
147 Meghan Circle
Selma, NC 27576

Gomez & Sons Construction, LLC
Attn: Manager, Agent, Officer
375 Madison Avenue
Princeton, NC 27569

Gon & Clark Group, LLC
Attn: Manager, Agent, Officer
29 Reilly Court
Metuchen, NJ 08840

Goodall Brazier Ltd.
Attn: Manager, Agent, Officer
Leeds UK LS1 4BN
ENGLAND

Goshen Medical Center Inc
Attn: Manager, Agent, Officer
PO Box 187
Faison, NC 28341-0187

GPAC, LLC
Attn: Manager, Agent, Officer
116 W. 69 Street Ste 200
Sioux Falls, SD 57108

Grahams Construction Inc.
Attn: Manager, Agent, Officer
27278 Andrew Jackson Hwy E, Ste. D
Delco, NC 28436

GreatAmerica Financial Services
Attn: Manager, Agent, Officer
PO Box 660831
Dallas, TX 75266-0831

Green Resource LLC
Attn: Manager, Agent, Officer
PO Box 429
Colfax, NC 27235

Greenville Utilities Commission
Attn: Manager, Agent, Officer
PO Box 1432
Charlotte, NC 28201-1432

Gregory Poole Equipment Co.
Attn: Manager, Agent, Officer
PO Box 60457
Charlotte, NC 28260

Gregory Poole Equipment Co.
Attn: Manager, Agent, Officer
4807 Beryl Road
Raleigh, NC 27606

Griffeth Auto Glass Surfside Inc.
Attn: Manager, Agent, Officer
203 Cilmar Court
Hampstead, NC 28443

Guadalupe Gonzalez-Pineda
122 Nuggett Drive
Dudley, NC 28333

Gulley's Backhoe Service LLP
Attn: Manager, Agent, Officer
108 Rossell Park Circle
Garner, NC 27529

Gutierrez Asphalt Company
Attn: Manager, Agent, Officer
5041 Derry Down Lane
Apex, NC 27539

H&A Directional Boring, LLC
Attn: Manager, Agent, Officer
225 Sheep Rock Rd
Snow Camp, NC 27349

Hall's Tree Service
Attn: Manager, Agent, Officer
977 Ellis Road
Lumber Bridge, NC 28357

Hanes Geo Components
Attn: Manager, Agent, Officer
PO Box 60984
Charlotte, NC 28260

HCSS
Attn: Manager, Agent, Officer
PO Box 734695
Dallas, TX 75373-4695

HDR Engineering Inc of the Carol
Attn: Manager, Agent, Officer
PO Box 74008202
Chicago, IL 60674-8202

Heavy Equipment Leasing of NC
Attn: Manager, Agent, Officer
101 Preston Road
Smithfield, NC 27577

Heidelberg Materials Southeast
Attn: Manager, Agent, Officer
300 East John Carpenter Freeway
Irving, TX 75062

Herc Rentals, Inc.
Attn: Manager, Agent, Officer
PO Box 936257
Atlanta, GA 31193-6257

Heritage Transportation Company
Attn: Manager, Agent, Officer
PO Box 2115
Albemarle, NC 28002

Highland Paving Co LLC
Attn: Manager, Agent, Officer
PO Box 1843
Fayetteville, NC 28302

Highland Tank LLC
Attn: Manager, Agent, Officer
PO Box 645620
Pittsburgh, PA 15264-5620

Hilco Transport, Inc.
Attn: Manager, Agent, Officer
PO Box 6307
Hermitage, PA 16148-0923

Hinnant's Electrical Service LLC
Attn: Manager, Agent, Officer
313 Parkins Drive
Emerald Isle, NC 28594

Hoke Emergency Group PC
Attn: Manager, Agent, Officer
210 Medical Pavilion Drive
Raeford, NC 28376

Hurley Backhoe Services, Inc.
Attn: Manager, Agent, Officer
116 Rock Hill Drive
Star, NC 27356

HydroExcavators LLC
Attn: Manager, Agent, Officer
2095 Plunkett Rd
Conyers, GA 30012

Imperium Global Search Ltd
Sedulo, Ground Floor
St. Paul's House, 23 Park Square
Leeds UNITED KINGDOM

Insight Branding
Finance Department
4173 Raphael Street
Covington, GA 30014

Insightsoftware, LLC
Attn: Manager, Agent, Officer
8529 Six Forks Road, Ste. 400
Raleigh, NC 27615

Internal Revenue Service
Attn: Manager, Agent, Officer
PO Box 7346
Philadelphia, PA 19101-7346

Intragrade
Attn: Manager, Agent, Officer
4617 Zebulon Road
Zebulon, NC 27597

J & A Utilities LLC
Attn: Manager, Agent, Officer
169 Madison Avenue
Princeton, NC 27569

J & N Hauling, LLC
Attn: Manager, Agent, Officer
109 May Drive
Smithfield, NC 27577

J&M Executive Leasing LLC
Attn: Manager, Agent, Officer
PO Box 790448
Saint Louis, MO 63179-0448

J.R. Hoe & Sons, Inc.
Attn: Manager, Agent, Officer
PO Box1737
Middlesboro, KY 40965

James L. Morgan Trucking Inc.
Attn: Manager, Agent, Officer
2090 Turkey Trap Rd SW
Supply, NC 28462

James Rd Stump Dump
Attn: Manager, Agent, Officer
420 James Road
Clemmons, NC 27012

James River Equipment
Attn: Manager, Agent, Officer
PO Box 745475
Atlanta, GA 30374-5475

Jarco Supply LLC
Attn: Manager, Agent, Officer
PO Box 688
Youngsville, NC 27596

JENNS, LLC
Attn: Manager, Agent, Officer
1809 Colwell Ave
Wilmington, NC 28403

Jeremy Smith
118 Crosswinds Drive
Goldsboro, NC 27530

Jernigan Oil Company
Attn: Manager, Agent, Officer
PO Box 688
Ahoskie, NC 27910

John Deere Financial
Attn: Manager, Agent, Officer
PO Box 4450
Carol Stream, IL 60197

John R. Adams Co., Inc.
Attn: CT Corporation Sys, Reg Agent
160 Mine Lake Court, Ste 200
Raleigh, NC 27615

Jones and Associates
Attn: Manager, Agent, Officer
4966 Old Tar Road
Winterville, NC 28590

Jose E. Sanchez
203 Big Daddy's Rd
Pikeville, NC 27863

JRT Asphalt LLC
Attn: Manager, Agent, Officer
104 Harvest Lane
Goldsboro, NC 27530

JSC Enterprises, LLC
Attn: Manager, Agent, Officer
PO Box 857
Goldsboro, NC 27533

JSC Holdings, LLC
Attn: HLG Agent, LLC, Reg. Agent
701 Corporate Center Dr Ste 250
Raleigh, NC 27607

JSC Holdings, LLC
Attn: Manager, Agent, Officer
PO Box 857
Goldsboro, NC 27533

Juan Rodriguez Sanchez
109 Nuggett Drive
Dudley, NC 28333

Juan Sandoval Carrasco
1709 Harrell Street
Goldsboro, NC 27530

JWC Environmental Inc.
Attn: Manager, Agent, Officer
2850 S. Red Hill Ave, Ste. 125
Santa Ana, CA 92705

Jymco Construction Company
Attn: Manager, Agent, Officer
1586 Yelverton Grover Road
Smithfield, NC 27577

Kaufman Trailers of NC
Attn: Manager, Agent, Officer
702B N Silver Street
Lexington, NC 27292

KCI Associates of North Carolina
Attn: Manager, Agent, Officer
PO Box 791479
Baltimore, MD 21279-1479

Keith Grading and Hauling Inc.
Attn: Manager, Agent, Officer
51 Morning Chase Lane
Clayton, NC 27527

Kennedy Water Works
Attn: Manager, Agent, Officer
125 6th Street, Suite 100
Mount Laurel, NJ 08054

Kevin Battle Trucking
Attn: Manager, Agent, Officer
PO Box 801
Greenville, NC 27835

King Tutt Graphics
Attn: Manager, Agent, Officer
1113 Transport Drive
Raleigh, NC 27603

Knapheide Truck Equipment
Attn: Manager, Agent, Officer
3613 Jones Sausage Road
Garner, NC 27529

Komatsu Financial
Attn: Manager, Agent, Officer
PO Box 99303
Chicago, IL 60693

Komatsu Financial Limited Part
Attn: Manager, Agent, Officer
8770 West Bryn Mawr Ave Ste 100
Chicago, IL 60631

Komatsu Financial Limited Part
Attn: Manager, Agent, Officer
8771 West Bryn Mawr Ave Ste 100
Chicago, IL 60631

Komatsu Financial Limited Part
Attn: Manager, Agent, Officer
8772 West Bryn Mawr Ave Ste 100
Chicago, IL 60631

Komatsu Financial Limited Part
Attn: Manager, Agent, Officer
8773 West Bryn Mawr Ave Ste 100
Chicago, IL 60631

Komatsu Financial Limited Part
Attn: Manager, Agent, Officer
8774 West Bryn Mawr Ave Ste 100
Chicago, IL 60631

L.G. Jordan Oil Co., Inc.
Attn: Manager, Agent, Officer
PO Box 220
Apex, NC 27502

L.L. Vann Electric, Inc.
Attn: Manager, Agent, Officer
833 Purser Drive
Raleigh, NC 27603

LabCorp
Attn: Manager, Agent, Officer
PO Box 12140
Burlington, NC 27216-2140

Land Levelers LLC
Attn: Manager, Agent, Officer
PO Box 916
Morrisville, NC 27560

Larry C. Parker
106 Fort Street
Pikeville, NC 27863

Leaf
Attn: Manager, Agent, Officer
PO Box 5066
Hartford, CT 06102-5066

Lehigh Hanson
Attn: Manager, Agent, Officer
PO Box 412345
Boston, MA 02241-2345

Lemon's Backhoe & Loader Servic
Attn: Manager, Agent, Officer
PO Box 422
Troy, NC 27371

Lennar Companies
Attn: Manager, Agent, Officer
1100 Perimeter Park Dr Ste 112
Morrisville, NC 27560

Linder Industrial Machinery
Attn: Manager, Agent, Officer
PO Box 743637
Atlanta, GA 30374-3637

Lindsay Precast LLC
Attn: Manager, Agent, Officer
PO Box 580
Franklinton, NC 27525

LKC Engineering, PLLC
Attn: Adam P. Kiker, Reg. Agent
140 Aqua Shed Court
Aberdeen, NC 28315

LMJ Pavement Marking LLC
Attn: Manager, Agent, Officer
76 Oak Fern Lane
Willow Spring, NC 27592

Lucas Pavement Maintenance & C
Attn: Manager, Agent, Officer
1101 Diane Blvd
Kinston, NC 28504

Luna's Welding & Construction LLC
Attn: Manager, Agent, Officer
1429 W Hanrahan Rd
Ayden, NC 28513

Mac Jones Construction LLC
Attn: Manager, Agent, Officer
PO Box 610
Pine Level, NC 27568

Mac-Con Concrete Construction In
Attn: Manager, Agent, Officer
PO Box 1689
Clayton, NC 27528

Mack Industries
Attn: Manager, Agent, Officer
PO Box 936468
Atlanta, GA 31193-6468

Mainline Construction, LLC
Attn: Manager, Agent, Officer
332 Potters Hill Rd
Richlands, NC 28574

Mangum's
Attn: Manager, Agent, Officer
PO Box 7177
Wilson, NC 27895

Mangum's Towing and Road Service
Attn: Manager, Agent, Officer
2811 Yukon Road
Wilson, NC 27893

Marco Lopez Perez
1839 N. McCullen Road
Faison, NC 28341

Margarito Maldonado-Morales
425 Chelsea Drive
Snow Hill, NC 28580

Markham, Mitchell & Stroud, PLLC
Attn: Ralph D. Stroud, Jr.
PO Box 10788
Goldsboro, NC 27532

Marks Clearing and Grading, Inc
Attn: Tyler Marks, Reg. Agent
5537 Watkins Road
Wendell, NC 27591

Marshall's Construction Asphalt
Attn: Manager, Agent, Officer
3983 W. Old Spring Hope Road
Nashville, NC 27856

Martin Marietta
Attn: Manager, Agent, Officer
PO Box 935043
Atlanta, GA 31193-5043

Marvin Joseph Beaman, Jr.
1240 O'Berry Road
Mount Olive, NC 28365

Matthew K. Lilly
Bradley Arant Boult Cummings LLP
214 North Tryon Street 3700
Charlotte, NC 28202-1078

MC Turrone, Inc.
Attn: Manager, Agent, Officer
PO Box 403
Simpson, NC 27879

McDavid Associates, Inc.
Attn: Manager, Agent, Officer
PO Drawer 49
Farmville, NC 27828

McGriff Insurance Services Inc
Attn: Manager, Agent, Officer
214 N Tryon Street 46
Charlotte, NC 28202

McLamb Development, LLC
Attn: Manager, Agent, Officer
PO Box 105
Smithfield, NC 27577

Mecklenburg Restoration, LLC
Attn: Manager, Agent, Officer
4012 N. Graham Street
Charlotte, NC 28206

Mercer Transportation Co.
Attn: Manager, Agent, Officer
PO Box 644011
Pittsburgh, PA 15264-4011

Metalcrafters of Wayne Co Inc.
Attn: Manager, Agent, Officer
584 Isaac Smith Road
Goldsboro, NC 27530

METCON
Attn: Manager, Agent, Officer
3050 Hammond Business Place
Raleigh, NC 27603

MHC Kenworth-Clinton
Attn: Manager, Agent, Officer
PO Box 879269
Kansas City, MO 64187-9269

Michael Page International, Inc.
Attn: 392604
500 Ross Street 154-0460
Pittsburgh, PA 15262-0001

Micro-Comm Inc
Attn: Manager, Agent, Officer
15895 S. Pflumm Rd
Olathe, KS 66062

Mike Oehler Trucking, Inc.
Attn: Manager, Agent, Officer
12310 Jimmy Oehler Road
Charlotte, NC 28269

MKH Search Limited
71-75 Shelton Street
London, Greater London WC2H 9JQ
UNITED KINGDOM

Mobile Mini Inc
Attn: Manager, Agent, Officer
4646 E Van Buren St., Ste 400
Phoenix, AZ 85008

Monteith Construction Corp.
Attn: N. John Monteith, Reg. Agent
208 Princess Street
Wilmington, NC 28401

Mr. Rooter Plumbing of Pitt & Wake
Attn: Manager, Agent, Officer
4735 J Reedy Branch Rd
Winterville, NC 28590

Nash County Tax Collector
Attn: Manager, Agent, Officer
120 W Washington Street Ste 2058
Nashville, NC 27856

National Equipment Dealers LLC
Dept 720049
PO Box 1335
Charlotte, NC 28201-1335

National Trench Safety
Attn: Manager, Agent, Officer
PO Box 750963
Houston, TX 77275-0963

NAWIC
c/o Custom Building Co
PO Box 781
Greenville, NC 27835

NC Department of Revenue
Office Serv. Div, Bankruptcy Unit
P.O. Box 1168
Raleigh, NC 27602-1168

NC Department of Transportation
Attn: Manager, Agent, Officer
1 S. Wilmington Street
Raleigh, NC 27601

NC Earthworks Inc
Attn: Manager, Agent, Officer
4221 NC 11 North
Greenville, NC 27834

NC Elite Contracting LLC
Attn: Manager, Agent, Officer
175 Batten Pond Rd
Selma, NC 27576

NCCU
Attn: Manager, Agent, Officer
616 E. Lawson Street
Durham, NC 27701

NCDPS Central Engineering
Attn: Manager, Agent, Officer
2020 Yonkers Road
Raleigh, NC 27699

Nehrenz Enterprises
Attn: Manager, Agent, Officer
7001 Cedric Drive
Raleigh, NC 27603

Neuse Colony Association Inc
Attn: Manager, Agent, Officer
112 Jasmine Drive
Clayton, NC 27527

New Atlantic Contracting Inc
Attn: Manager, Agent, Officer
2635 Reynolds Road
Winston Salem, NC 27106

New Field Inc
Attn: Manager, Agent, Officer
10451 Dow-Gil Road
Ashland, VA 23005

Next Level Cleaning Services
Attn: Manager, Agent, Officer
PO Box 30822
Greenville, NC 27833

NextCare North Carolina
Attn: Manager, Agent, Officer
PO Box 843833
Los Angeles, CA 90084-3833

Nickelston Industries, Inc.
Attn: Manager, Agent, Officer
PO Box 83
Lawsonville, NC 27022

Nixon Contracting
Attn: Manager, Agent, Officer
5072 Glendale Road
Kenly, NC 27542

Noble Oil Services
Attn: Manager, Agent, Officer
PO Box 4419
Sanford, NC 27331

Norman Retaining Walls
Attn: Manager, Agent, Officer
117 Trackside Road
Troutman, NC 28166

NWR Construction, LLC
Attn: Manager, Agent, Officer
127 Scaleybark Rd
Charlotte, NC 28209

NYC Underground Construction Inc.
Attn: Manager, Agent, Officer
106 East Health Ave
Smithfield, NC 27577

Oldcastle Precast Inc.
Attn: Manager, Agent, Officer
PO Box 402721
Atlanta, GA 30384-2721

On-Site Hose Inc.
2nd Floor 21 York Place
1001-102 Goodworth Road
Apex, NC 27539

Optum Bank
Attn: Manager, Agent, Officer
12921 S Vista Station Blvd
Draper, UT 84020

Orlando Villapando
109 Nuggett Drive
Dudley, NC 28333

Ormond Energy
Attn: Manager, Agent, Officer
9535 US 70
Princeton, NC 27569

PA Turnpike Toll By Plate
Attn: Manager, Agent, Officer
PO Box 645631
Pittsburgh, PA 15264-5254

PAB Logistics LLC
Attn: Manager, Agent, Officer
PO Box 536801
Pittsburgh, PA 15253-6800

Pacific Trucking Inc.
Attn: Manager, Agent, Officer
1110 Navaho Drive Ste 107
Raleigh, NC 27609

Paul D. Williams
PO Box 1385
Dunn, NC 28335

Paveway Systems Inc.
Attn: Manager, Agent, Officer
114 Indian Lakes Lane
Florahome, FL 32140

Peggy Person
3750 NC Highway 111 N
Pikeville, NC 27863

Penhall Company
Attn: Manager, Agent, Officer
PO Box 842911
Los Angeles, CA 90084-2911

Pete Duty & Associates
Attn: Manager, Agent, Officer
2219 Leah Drive
Hillsborough, NC 27278

Phelps Tree Service, Inc.
Attn: Manager, Agent, Officer
320 Furlough Road
Creswell, NC 27928

Piedmont Automation, Inc
Attn: Manager, Agent, Officer
154 Kapp Street
Winston Salem, NC 27105

Pineville West
Attn: Manager, Agent, Officer
23 Waltrus Drive
Clayton, NC 27527

Pinion Grading and Clearing Inc
Attn: Manager, Agent, Officer
1390 Langdon Road
Angier, NC 27501

Pipeline Restoration Services
Attn: Manager, Agent, Officer
1725 Corcus Ferry Road
Hampstead, NC 28443

Pirtek Sound End
Attn: Manager, Agent, Officer
3401 Saint Vardell Lane, Ste. K
Charlotte, NC 28217

PNC Bank
Attn: Manager, Agent, Officer
PO Box 3180
Pittsburgh, PA 15230-3180

PNC Commercial Loan
Attn: Manager, Agent, Officer
PO Box 340777
Pittsburgh, PA 15230-7777

PNC Credit Card
Attn: Manager, Agent, Officer
PO Box 3180
Pittsburgh, PA 15230-3180

PNC Equipment Finance
Attn: Manager, Agent, Officer
PO Box 94931
Cleveland, OH 44101-4931

PNC Equipment Finance, LLC
Attn: Manager, Agent, Officer
995 Dalton Avenue
Cincinnati, OH 45203

Precast Solutions
Attn: Manager, Agent, Officer
PO Box 127
Browns Summit, NC 27214

Precision Earth & Pipe LLC
Attn: Manager, Agent, Officer
2000 Brentwood Rd Unit #9
Raleigh, NC 27604

Preston H. Roberts, Inc.
DBA CJGeo/Concrete Jack
3402 Acorn Street, Ste. 101
Williamsburg, VA 23188

ProClean Property Management
Attn: Manager, Agent, Officer
PO Box 617
Tarboro, NC 27886

Professional Touch
Attn: Manager, Agent, Officer
31 Brook Meadow
La Grange, NC 28551

ProSite, LLC
Attn: Manager, Agent, Officer
675 Ervin Farm Rd
Mooresville, NC 28115

Protecs
Attn: Manager, Agent, Officer
5110 Campus Drive
Plymouth Meeting, PA 19462

Public Works Commission
PWC Operations Complex
955 Old Wilmington Road
Fayetteville, NC 28301

Purpose Driven Seeding & Mulching
Attn: Manager, Agent, Officer
1337 Brayboy Rd
Rowland, NC 28383

Quality Asphalt Service Inc
Attn: Manager, Agent, Officer
PO Box 1170
Coats, NC 27521

Quality Oil Company LLC
Attn: Manager, Agent, Officer
PO Box 2736
Winston Salem, NC 27102

Quality Pavement Repair
Attn: Manager, Agent, Officer
PO Box 930134
Atlanta, GA 31193-0134

R. Lee Robertson, Jr.
Robertson & Associates, PA
2730 East W T Harris Blvd #101
Charlotte, NC 28213

Ragland Productions
Attn: Manager, Agent, Officer
250 West Main Street
Clayton, NC 27520

Rah Trucking
Attn: Manager, Agent, Officer
2432 Impatien Drive
Charlotte, NC 28215

RailPros Field Services, Inc.
Attn: Manager, Agent, Officer
1320 Greenway Drive, Ste. 490
Irving, TX 75038

Rain for Rent
Attn: Manager, Agent, Officer
4350 Golf Acres Drive
Charlotte, NC 28208

Raleigh Office 1, LLC
Attn: Manager, Agent, Officer
150 Greenwich Street, FL 52
New York, NY 10007-2446

RamTool Construction Supply Co
Attn: Manager, Agent, Officer
PO Box 743487
Atlanta, GA 30374-3487

Ranger Engineering Consulting Inc
Attn: Manager, Agent, Officer
3111 N. Caden Ct., Ste. 200
Flagstaff, AZ 86004

Raul Tolentino Andres
102 Burl Drive
Princeton, NC 27569

Razorback Boring, Inc.
Attn: Manager, Agent, Officer
PO Box 1010
Morrisville, NC 27560

Ready Mix Concrete Company
Argos USA LLC
PO Box 733134
Dallas, TX 75373-3134

Ricasha, Inc.
Attn: Manager, Agent, Officer
PO Box 1771
Robbinsville, NC 28771

RoadSafe Traffic Systems, Inc.
Attn: Manager, Agent, Officer
8750 W Bryn Mawr Ave #400
Chicago, IL 60631

Roadworks Construction Company
Attn: Manager, Agent, Officer
5401 Buckwood Drive
Apex, NC 27539

Rob's Hydraulics, Inc.
Attn: Manager, Agent, Officer
PO Box 636
Grimesland, NC 27837

Roberto Lopez Avila
570 Bogue Road
Fremont, NC 27830

Robinsons Water Works
Attn: Manager, Agent, Officer
196 Johnnie Smith Road
Deep Run, NC 28525

Rodrigo Castaneda-Garcia
408 Lucky Oak Rd
Goldsboro, NC 27530

Rogers Tapping Service
Attn: Manager, Agent, Officer
2808 Connector Drive
Wake Forest, NC 27587

Ronald Moore
326 Crantock Road
Smithfield, NC 27577

Ruppert Companies
Attn: Manager, Agent, Officer
23601 Laytonsville Road
Laytonsville, MD 20882

Ruston Paving Company, Inc.
Attn: Manager, Agent, Officer
3874 South Alston Ave, Ste. 101
Durham, NC 27713

S & S Contracting and Landscaping
Attn: Manager, Agent, Officer
6349 River Road
Fuquay Varina, NC 27526

S & W Ready Mix Concrete Co
Attn: Manager, Agent, Officer
PO Box 930266
Atlanta, GA 31193-0266

S&ME, Inc.
Attn: Manager, Agent, Officer
PO Box 277523
Atlanta, GA 30384-7523

S.T. Wooten Corporation
Attn: Manager, Agent, Officer
PO Box 2408
Wilson, NC 27893

Sadler Landscaping, LLC
Attn: Manager, Agent, Officer
8122 NC Hwy 32 S
Plymouth, NC 27962

Saf-Cut Concrete Cutting, Inc.
Attn: Manager, Agent, Officer
1317-108 Kirkland Road
Raleigh, NC 27603

Samet Corporation
Attn: Manager, Agent, Officer
309 Gallimore Dairy Rd Ste 102
Greensboro, NC 27409

Samson Storm and Sewer
Attn: Manager, Agent, Officer
PO Box 1196
Benson, NC 27504

Second Wind Consultants
Attn: Manager, Agent, Officer
136 West Street
Northampton, MA 01060

Secure Traffic Control Inc.
Attn: Manager, Agent, Officer
102 E. Heath Ave
Smithfield, NC 27577

Seegars Fence Co of Raleigh
Attn: Manager, Agent, Officer
PO Box 98206
Raleigh, NC 27624

Seegars Fence Co. - Greensboro
Attn: Manager, Agent, Officer
PO Box 19406
Greensboro, NC 27419

Servando Castaneda-Herrera
2546 Indian Springs Rd
Dudley, NC 28333

Sharpe Business Systems
Attn: Manager, Agent, Officer
Dept AT 40322
Atlanta, GA 31192-0322

Sharpe Co.
Attn: Manager, Agent, Officer
PO Box 90028
Charlotte, NC 28290

Shaun Lakey Excavating LLC
Attn: Manager, Agent, Officer
309 Johnson Farm Rd
Hiddenite, NC 28636

Shawmine LLC
Attn: Manager, Agent, Officer
PO Box 3167
Wilmington, NC 28406

Shelco
Attn: Manager, Agent, Officer
3600 Glenwood Ave., Ste. 300
Raleigh, NC 27612

Shelley McPhatter
1520 Crenshaw Point
Wake Forest, NC 27587

Sherwin Williams
Attn: Manager, Agent, Officer
101 West Prospect Ave
Cleveland, OH 44115

Simmons Public Utility Site Work
Attn: Manager, Agent, Officer
6545 Dothan Road
Tabor City, NC 28463

Site Shots LLC
Attn: Manager, Agent, Officer
2515 Straford Crossing Rd
Winston Salem, NC 27103

Sitebox Storage
Attn: Manager, Agent, Officer
4340 S West Street
Wichita, KS 67217

SiteOne Landscape Supply Inc.
Attn: Manager, Agent, Officer
300 Colonial Center Parkway, #600
Roswell, GA 30076

SiteOne Landscape Supply LLC
Attn: Manager, Agent, Officer
24110 Network Place
Chicago, IL 60673-1241

Skyrock Construction LLC
Attn: Manager, Agent, Officer
1000 Olde Milburnie Rd., Ste. A
Raleigh, NC 27604

Slurry Pavers, Inc.
Attn: Manager, Agent, Officer
3617 Nine Mile Road
Richmond, VA 23223

Smelcer Contractor Inc.
Attn: Manager, Agent, Officer
3209 Boone Trail
Fayetteville, NC 28306

Smith Brothers Gas Co.
Attn: Manager, Agent, Officer
PO Box 219
Magnolia, NC 28453

Smith Terry Johnson & Windle
Attn: Manager, Agent, Officer
11525 N Community House Rd #42
Charlotte, NC 28277

Smith-Midland
Attn: Manager, Agent, Officer
654 Freeway
Reidsville, NC 27320

Smith-Rowe, LLC
Attn: Manager, Agent, Officer
639 Old US 52 South
Mount Airy, NC 27030

Smithfield Sign Design, Inc.
Attn: Manager, Agent, Officer
331 Peedin Road
Smithfield, NC 27577

Soilworks Inc.
Attn: Manager, Agent, Officer
1109 Sumter Court
Salisbury, NC 28144

Soule Law Firm PLLC
Attn: Manager, Agent, Officer
PO Box 97552
Raleigh, NC 27624

Southern Auto Parts
Attn: Manager, Agent, Officer
101 NW Railroad Street
Pikeville, NC 27863

Southern Sign of NC
Attn: Manager, Agent, Officer
119 Carriage Road
Goldsboro, NC 27534

Southern Stone and Block LLC
Attn: Manager, Agent, Officer
120 East Morehouse Ave
Mooresville, NC 28117

Spence Water Systems
Attn: Manager, Agent, Officer
1407 Rhem Street
Kinston, NC 28501

Square Solutions LLC
Attn: Manager, Agent, Officer
125 Sambar Deer Lane
Garner, NC 27529

Stafford Land Company, Inc.
Attn: Manager, Agent, Officer
246 Valleyvield Lane
Southern Pines, NC 28387

Stamford International LTD
Montacs, Intl House, Kingsfield Ct
Chester Business House, CH4 9RF
UNITED KINGDOM

State Electric Supply Company
Attn: Manager, Agent, Officer
2010 2nd Avenue
Huntington, WV 25703

Stay Alert
Attn: Manager, Agent, Officer
PO Box 467
Kernersville, NC 27285-0467

Stay Safe Traffic Control, LLC
Attn: Manager, Agent, Officer
2027 West Garner Road
Garner, NC 27529

Stone Throwers LLC
Attn: Manager, Agent, Officer
504 Olive Branch Road
Durham, NC 27703

Stormwater Concepts Inc
Attn: Manager, Agent, Officer
4441-106 Six Forks Road #278
Raleigh, NC 27609

Strickland Waterproofing Co., Inc.
Attn: Manager, Agent, Officer
500 North Hoskins Road
Charlotte, NC 28216

Subsurface Construction Company
Attn: Manager, Agent, Officer
1107 Fuller Street
Raleigh, NC 27603

Summit Design and Engineering
Attn: Manager, Agent, Officer
320 Executive Court
Hillsborough, NC 27278

Sunbelt Rentals, Inc.
Attn: Manager, Agent, Officer
PO Box 409211
Atlanta, GA 30384-9211

Super Cast Inc
Attn: Manager, Agent, Officer
PO Box 1894
Goldsboro, NC 27534

Superior Concrete
Attn: Manager, Agent, Officer
5351 Reedy Branch Rd
Winterville, NC 28590

Superior Plus Propane
Attn: Manager, Agent, Officer
1870 Winston Road South Ste200
Rochester, NY 14618

Surveying Solutions, P.C.
Attn: Manager, Agent, Officer
307 East Main Street
Youngsville, NC 27596

Suttles Surveying, P.A.
Attn: Manager, Agent, Officer
40 S. Main Street Ste 200
Marion, NC 28752

SW Promotions
Attn: Manager, Agent, Officer
601-A North James Street
Goldsboro, NC 27530

Synergi Partners Inc.
Attn: Manager, Agent, Officer
PO Box 5599
Florence, SC 29502-5599

T-Mobile
Attn: Manager, Agent, Officer
PO Box 37380
Albuquerque, NM 87176-4380

T.D. Goodwin Construction
Attn: Manager, Agent, Officer
PO Box 3462
Greenville, NC 27836

TA Loving Company
Attn: Manager, Agent, Officer
PO Drawer 919
Goldsboro, NC 27533

Takeuchi Financial Services
Bank of the West
PO Box 7167
Pasadena, CA 91109-7167

TamRon's Hauling, Grading/Landsc
Attn: Manager, Agent, Officer
51 Lou Court
Willow Spring, NC 27592

Tarheel Concrete
Attn: Manager, Agent, Officer
PO Box 67
Warsaw, NC 28398

Tarheel Tooling & Precision Mach
Attn: Manager, Agent, Officer
PO Box 1063
Smithfield, NC 27577

TBI Trucking
Attn: Manager, Agent, Officer
PO Box 128
Ayden, NC 28513

TCA Durham Logistics Center
Attn: Manager, Agent, Officer
440 S. Church Street Ste 800
Charlotte, NC 28202

Team Work Safety, LLC
Attn: Manager, Agent, Officer
1006B N Bragg Blvd Ste 194
Spring Lake, NC 28390

Tech USA LLC
Attn: Manager, Agent, Officer
8334 Veterans Highway
Millersville, MD 21108

Terracon
Attn: Manager, Agent, Officer
PO Box 959673
Saint Louis, MO 63195-9673

The Car Park
Attn: Manager, Agent, Officer
PO Box 781
Raleigh, NC 27602

The East Group, PA
Attn: Manager, Agent, Officer
324 Evans Street
Greenville, NC 27858

The Erosion Company, LLC
Attn: Manager, Agent, Officer
3207 South Cherokee Lane
Woodstock, GA 30188

The John R McAdams Company
Attn: Manager, Agent, Officer
621 Hillsborough Street Ste 500
Raleigh, NC 27603

The Wooten Company
Attn: Manager, Agent, Officer
300 S. Main Street
Winston Salem, NC 27101

Thomas Concrete of Carolina, Inc.
Attn: Manager, Agent, Officer
DEPT AT 952698
Atlanta, GA 31192-2698

Thomas Construction
Attn: Manager, Agent, Officer
1022 Ashes Drive Ste 200
Wilmington, NC 28405

Thompson-Arthur Division
Attn: Manager, Agent, Officer
PO Box 21088
Greensboro, NC 27420-1088

Tina Smith
118 Crosswinds Drive
Goldsboro, NC 27530

Tom Cat Trucking, Inc.
Attn: Manager, Agent, Officer
4162 Kivett Drive
Jamestown, NC 27282

Tom E. Chestnut & Son, LLC
Attn: Manager, Agent, Officer
PO Box 2972
Shallotte, NC 28459

Town of Apex
Attn: Manager, Agent, Officer
73 Hunter Street
Apex, NC 27502

Town of Cary
Attn: Manager, Agent, Officer
316 North Academy
Cary, NC 27513

Town of Faison
Attn: Manager, Agent, Officer
PO Box 365
Faison, NC 28341-0365

Town of Farmville
Attn: Manager, Agent, Officer
PO Box 86
Farmville, NC 27828

Town of Holly Springs
Attn: Manager, Agent, Officer
128 South Main Street
Holly Springs, NC 27540

Town of Knightdale
Attn: Manager, Agent, Officer
950 Steeple Square Court
Knightdale, NC 27545

Town of Magnolia
Attn: Manager, Agent, Officer
PO Box 459
Magnolia, NC 28453

Town of Middlesex
Attn: Manager, Agent, Officer
PO Box 69
Middlesex, NC 27557

Town of Mount Olive
Attn: Manager, Agent, Officer
114 East James Street
Mount Olive, NC 28365

Town of Pikeville
Attn: Manager, Agent, Officer
105 W School Street
Pikeville, NC 27863

Town of Princeton
Attn: Manager, Agent, Officer
503 Doctor Donnie H Jones Dr Blvd W
Princeton, NC 27569

Town of Selma
Attn: Manager, Agent, Officer
114 N. Raiford Street
Selma, NC 27576

Town of Smithfield
Attn: Manager, Agent, Officer
PO Box 761
Smithfield, NC 27577

Town of St. Pauls
Attn: Manager, Agent, Officer
210 W Blue Street
Saint Pauls, NC 28384

Town of Windsor
Attn: Manager, Agent, Officer
PO Box 508
Windsor, NC 27983

Town of Zebulon
Attn: Manager, Agent, Officer
1003 N. Arendell Ave
Zebulon, NC 27597

Traffic Control Safety Services Inc
Attn: Manager, Agent, Officer
PO Box 24511
Winston Salem, NC 27114

Transaxle, LLC
Attn: Manager, Agent, Officer
PO Box 825382
Philadelphia, PA 19182-5382

Trejo Construction LLC
Attn: Manager, Agent, Officer
2130 Gurganus Road
Snow Hill, NC 28580

Trench Drain Supply
Attn: Manager, Agent, Officer
5621 Raby Road
Norfolk, VA 23502

Trew Backflow Testing & Irrigation
Attn: Manager, Agent, Officer
1531 Rains Crossroads
Princeton, NC 27569

Tri-State Utilities
Attn: Manager, Agent, Officer
2111 Smith Avenue
Chesapeake, VA 23320

Triangle Area Earth Corporation
Attn: Manager, Agent, Officer
336 Deton Lane
Zebulon, NC 27597

Triangle Pond Management, LLC
Attn: Manager, Agent, Officer
PO Box 61207
Raleigh, NC 27661

Triple AAA Portable Toilets
Attn: Manager, Agent, Officer
5779 Manlley Smith Road
Nakina, NC 28455

Tripp Auto and Cycle Sales, Inc.
Attn: Manager, Agent, Officer
5823 NC 33E
Grimesland, NC 27837

Tripp Bro's Inc.
Attn: Manager, Agent, Officer
PO Box 128
Ayden, NC 28513

Truist Bank
Attn: Manager, Agent, Officer
PO Box 896024
Charlotte, NC 28289-6024

Truist Equipment Finance Corp
Attn: Manager, Agent, Officer
PO Box 4418
Atlanta, GA 30302

Turf Services, LLC
Attn: Manager, Agent, Officer
403 Pickens Drive
Goldsboro, NC 27530

Unifirst Corporation
Attn: Manager, Agent, Officer
PO Box 650481
Dallas, TX 75265-0481

United Rentals
Attn: Manager, Agent, Officer
PO Box 100711
Atlanta, GA 30384-0711

Universal Search Group Limited
2nd Floor, 21 York Place
Leeds LS1 2EX
UNITED KINGDOM

US Standard Products
Attn: Manager, Agent, Officer
PO Box 5509
Englewood, NJ 07631

Utilities Conservation Company
Attn: Manager, Agent, Officer
PO Box C
North East, MD 21901

Vance-Granville Community College
Attn: Manager, Agent, Officer
210 W. Ridgeway Street
Warrenton, NC 27589

Vermeer All Roads
Attn: Manager, Agent, Officer
925 Merritt Blvd
Dundalk, MD 21222

Vernon Stapleton
549 Siloam Lane
South Shore, KY 41175

Vertical Walls, Inc.
Attn: Manager, Agent, Officer
710 W. Lane Street
Raleigh, NC 27603

Vision NC
Attn: Manager, Agent, Officer
7424 ACC Blvd., Ste. 106
Raleigh, NC 27617

Vortex Drainage Systems, LLC
Attn: Manager, Agent, Officer
1113 Fairview Street
Durham, NC 27707

Vulcan Construction Materials, LLC
Attn: Manager, Agent, Officer
PO Box 75219
Charlotte, NC 28275

W W Landscaping Inc
Attn: Manager, Agent, Officer
4403 NC 122 S
Macclesfield, NC 27852

Wade Moore Equipment Co
Attn: Manager, Agent, Officer
9712 Dorval Avenue
Upper Marlboro, MD 20772

Wake County Tax Collector
Attn: Manager, Agent, Officer
P.O. Box 2331
Raleigh, NC 27602

Wake Stone Corporation
Attn: Manager, Agent, Officer
PO Box 190
Knightdale, NC 27545

Wall Recycling, LLC
Attn: Manager, Agent, Officer
PO Box 749566
Atlanta, GA 30374-9566

Walter Heilig Trucking
Attn: Manager, Agent, Officer
12815 Old Beatty Ford Road
Rockwell, NC 28138

Ward and Smith, P.A.
Attn: Manager, Agent, Officer
PO Box 867
New Bern, NC 28563-0867

Water & Waste Systems Construction
Attn: Manager, Agent, Officer
14 Apothecary Court
Garner, NC 27529

Water Works, Inc.
Kennedy Culvert & Supply
125 Sixth Avenue, Ste. 100
Mount Laurel, NJ 08054

Waterproofing Specialities, Inc.
Attn: Manager, Agent, Officer
8086 Waterford Drive
Stanley, NC 28164

Watson Electrical Construction Co
Attn: Manager, Agent, Officer
1500 Charleston St SE
Wilson, NC 27893

Wayne County Tax Collector
Attn: Manager, Agent, Officer
224 E. Walnut Street
Goldsboro, NC 27530

Wayne Grissett
1001 Russtown Road NW
Ocean Isle Beach, NC 28469

Weaver Trucking LLC
Attn: Manager, Agent, Officer
PO Box 985
Angier, NC 27501

Wells Fargo Bank, N.A.
Attn: Manager, Agent, Officer
800 Walnut Street
Des Moines, IA 50309

Wells Fargo Bank, NA
Equipment & Vendor Finance
PO Box 77101
Minneapolis, MN 55480-7101

Wells Fargo Dealer Services
Attn: Manager, Agent, Officer
PO Box 17900
Denver, CO 80217-0900

West Lawn & Landscaping LLC
Attn: Manager, Agent, Officer
284 Reedy Creek Road
Four Oaks, NC 27524

Westfield Insurance Company
Attn: Manager, Agent, Officer
PO Box 5001
Westfield Center, OH 44251

Wex Bank
Attn: Manager, Agent, Officer
PO Box 6293
Carol Stream, IL 60197-6293

WG Lewis Trucking, Inc.
Attn: Manager, Agent, Officer
PO Box 7081
High Point, NC 27264

White Cap, L.P.
Attn: Manager, Agent, Officer
PO Box 4852
Orlando, FL 32802-4852

White's International
White/Herring Tractor & Truck
PO Box 3817
Wilson, NC 27895

White's Tractor & Truck
Attn: Manager, Agent, Officer
PO Box 3817
Wilson, NC 27895

Whitehurst Sand Company
Attn: Manager, Agent, Officer
233 Woodville Road
Hertford, NC 27944

Wiarcom, Inc.
Attn: Manager, Agent, Officer
6001 Savoy Drive, Ste. 202
Houston, TX 77036

William Parrish Plumbing Inc
Attn: Manager, Agent, Officer
504 Lewis Drive
Carolina Beach, NC 28428

Williams Land Clearing Grading
Attn: Manager, Agent, Officer
PO Box 41671
Raleigh, NC 27629

Williams Mullen
Attn: Manager, Agent, Officer
PO Box 800
Richmond, VA 23218-0800

Williams Scotsman, Inc.
Attn: Manager, Agent, Officer
901 S Bond Street, Ste. 600
Baltimore, MD 21231

Willoughby 2000, PLLC
Attn: Manager, Agent, Officer
PO Box 2255
Davidson, NC 28036

Wilson Clearing & Mulching
Attn: Manager, Agent, Officer
5948 New Hope Church Road
Wade, NC 28395

Windel Terry Bimbo Construction L
Attn: Don Terry
150 Milestone Way, Suite C
Greenville, SC 29615

Xylem Dewatering Solutions, Inc.
Attn: Manager, Agent, Officer
26717 Network Place
Chicago, IL 60673-1267

Young Construction Company, Inc.
Attn: Manager, Agent, Officer
2808 Connector Drive
Wake Forest, NC 27587

Zachary Construction
Attn: Manager, Agent, Officer
8870 Westgate Drive
Raleigh, NC 27617

Zachary Industrial
Attn: Manager, Agent, Officer
200 Regency Forest Drive
Cary, NC 27518

# United States Bankruptcy Court
### Eastern District of North Carolina

In re   __JSmith Civil, LLC__ _____

_____
Debtor(s)

Case No. _____
Chapter   __11__ _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __JSmith Civil, LLC__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

__September 19, 2023__ _____
Date

**/s/ Joseph Z. Frost** _____
**Joseph Z. Frost**
Signature of Attorney or Litigant
Counsel for   __JSmith Civil, LLC__ _____
**BUCKMILLER, BOYETTE & FROST, PLLC**
**4700 Six Forks Road, Suite 150**
**Raleigh, NC 27609**
**919-296-5040 Fax:919-890-0356**
**jfrost@bbflawfirm.com**