**Fill in this information to identify the case:**

Debtor name: **JSmith Civil, LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF NORTH CAROLINA

Case number (if known): **23-02734-5**

☑ Check if this is an amended filing

Official Form 202
## Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)
- ☐ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☐ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☐ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☐ Schedule H: Codebtors (Official Form 206H)
- ☐ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☒ Amended Schedule   **A/B**
- ☐ Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **10-27-23**   X _/s/ Jeremy Smith_
Signature of individual signing on behalf of debtor

**Jeremy Smith**
Printed name

**President**
Position or relationship to debtor

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | JSmith Civil, LLC |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF NORTH CAROLINA |
| Case number (if known) | 23-02734-5 |

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                         12/15

### Part 1: Summary of Assets

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*..............................................................................................   $     18,930.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*............................................................................................   $     17,434,208.21

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*..............................................................................................   $     17,453,138.21

### Part 2: Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*...................................   $     22,956,867.55

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*.........................................................   $     0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................   +$     10,504,727.14

4. **Total liabilities** .................................................................................................................................   $     33,461,594.69
   Lines 2 + 3a + 3b

**Fill in this information to identify the case:**

Debtor name: **JSmith Civil, LLC**

United States Bankruptcy Court for the: **EASTERN DISTRICT OF NORTH CAROLINA**

Case number (if known): **23-02734-5**

☐ Check if this is an amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property   12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:   Cash and cash equivalents**

1. Does the debtor have any cash or cash equivalents?

   ☐ No. Go to Part 2.
   ☒ Yes Fill in the information below.

   All cash or cash equivalents owned or controlled by the debtor

   Current value of debtor's interest

3. Checking, savings, money market, or financial brokerage accounts *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | First Citizens Bank | Operating Account | 4606 | $0.00 |
| 3.2. | First Citizens Bank | Payroll Account | 4614 | $8,260.90 |
| 3.3. | Wells Fargo Bank | Payroll Account | 2269 | $10,401.69 |
| 3.4. | Wells Fargo Bank | Checking | 4844 | $5,314.64 |
| 3.5. | Applied Bank | Checking | 7552 | $313,500.85 |

4. Other cash equivalents *(Identify all)*

5. Total of Part 1.                                                                                                   $337,478.08
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:   Deposits and Prepayments**

Official Form 206A/B          Schedule A/B Assets - Real and Personal Property          page 1

Debtor   **JSmith Civil, LLC**  
       Name

Case number *(If known)* 23-02734-5

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.  
☒ Yes Fill in the information below.

| | | |
|---|---|---|
| 7. | **Deposits, including security deposits and utility deposits**<br>Description, including name of holder of deposit | |
| 7.1. | Windle Terry Bimbo Construction Law<br>Retainer | $107,296.86 |

| | | |
|---|---|---|
| 8. | **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**<br>Description, including name of holder of prepayment | |
| 8.1. | Second Wind Consultants, Inc.<br>Prepayment under Business Consulting Agreement | $247,000.00 |

| | |
|---|---|
| 9. | **Total of Part 2.**<br>Add lines 7 through 8. Copy the total to line 81. | $354,296.86 |

**Part 3:  Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.  
☒ Yes Fill in the information below.

11. **Accounts receivable**

| | face amount | | doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | 0.00 | − | 0.00 | = .... | $0.00 |
| 11b. Over 90 days old: | 11,646,341.59 | − | 0.00 | = .... | $11,646,341.59 |

| | |
|---|---|
| 12. | **Total of Part 3.**<br>Current value on lines 11a + 11b = line 12. Copy the total to line 82. | $11,646,341.59 |

**Part 4:  Investments**

**13. Does the debtor own any investments?**

☒ No. Go to Part 5.  
☐ Yes Fill in the information below.

**Part 5:  Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☒ No. Go to Part 6.  
☐ Yes Fill in the information below.

**Part 6:  Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No. Go to Part 7.

Debtor   **JSmith Civil, LLC**
         Name

Case number (If known) **23-02734-5**

☐ Yes Fill in the information below.

## Part 7: Office furniture, fixtures, and equipment; and collectibles

38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

    ☐ No. Go to Part 8.
    ■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | Office furniture<br>Office Furniture, Desks, Fixtures, and Appliances | $0.00 | | $20,000.00 |
| 40. | Office fixtures | | | |
| 41. | Office equipment, including all computer equipment and communication systems equipment and software<br>Computers, Monitors, Electronics, Printers, Scanners, and other Office Equipment | $0.00 | | $10,000.00 |
| 42. | Collectibles *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 43. | Total of Part 7.<br>Add lines 39 through 42. Copy the total to line 86. | | | $30,000.00 |

44. Is a depreciation schedule available for any of the property listed in Part 7?
    ■ No
    ☐ Yes

45. Has any of the property listed in Part 7 been appraised by a professional within the last year?
    ■ No
    ☐ Yes

## Part 8: Machinery, equipment, and vehicles

46. Does the debtor own or lease any machinery, equipment, or vehicles?

    ☐ No. Go to Part 9.
    ■ Yes Fill in the information below.

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles | | | |
| | 47.1.   SEE ATTACHED EXHIBIT B | $0.00 | | $2,097,500.00 |
| 48. | Watercraft, trailers, motors, and related accessories *Examples*: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. | Aircraft and accessories | | | |

Official Form 206A/B        Schedule A/B Assets - Real and Personal Property        page 3

| Debtor | JSmith Civil, LLC | Case number (If known) 23-02734-5 |
|---|---|---|
| | Name | |

50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)
    SEE ATTACHED EXHIBIT C    $0.00    $0.00

51. **Total of Part 8.**    $2,097,500.00

    Add lines 47 through 50. Copy the total to line 87.

52. Is a depreciation schedule available for any of the property listed in Part 8?
    ☐ No
    ■ Yes

53. Has any of the property listed in Part 8 been appraised by a professional within the last year?
    ☐ No
    ■ Yes

### Part 9: Real property

54. Does the debtor own or lease any real property?

    ☐ No. Go to Part 10.
    ■ Yes Fill in the information below.

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. 28.27 +/- Acres - Belfast Road, Pikeville NC BK 3520-PG557 | | $0.00 | Tax records | $10,690.00 |
| 55.2. 4.28 +/- Acres - Carolina Commerce Drive, Pikeville NC BK 3520-PG 560 | | $0.00 | Tax records | $7,420.00 |
| 55.3. 5.45 +/- Acres - Belfast Road (Rear), Pikeville NC BK 3837 -PG 499 | | $0.00 | Tax records | $820.00 |

56. **Total of Part 9.**    $18,930.00

    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
    Copy the total to line 88.

57. Is a depreciation schedule available for any of the property listed in Part 9?
    ■ No
    ☐ Yes

58. Has any of the property listed in Part 9 been appraised by a professional within the last year?

Official Form 206A/B          Schedule A/B Assets - Real and Personal Property          page 4

Debtor  JSmith Civil, LLC  
       Name

Case number (If known) 23-02734-5

■ No  
☐ Yes

### Part 10: Intangibles and intellectual property

**59.** Does the debtor have any interests in intangibles or intellectual property?

■ No. Go to Part 11.  
☐ Yes Fill in the information below.

### Part 11: All other assets

**70.** Does the debtor own any other assets that have not yet been reported on this form?  
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.  
■ Yes Fill in the information below.

|     |     | Current value of debtor's interest |
| --- | --- | --- |
| 71. | Notes receivable<br>Description (include name of obligor) | |
| 72. | Tax refunds and unused net operating losses (NOLs)<br>Description (for example, federal, state, local) | |
| 73. | Interests in insurance policies or annuities | |
| 74. | Causes of action against third parties (whether or not a lawsuit has been filed)<br>**Breach of Contract/Negligence Claims against LKC Engineering, PLLC**<br>Nature of claim<br>Amount requested    $0.00 | Unknown |
|     | **Breach of Contract Claim against Barnhill Contracting Company**<br>Nature of claim<br>Amount requested    $0.00 | $1,873,609.73 |
| 75. | Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims | |
| 76. | Trusts, equitable or future interests in property | |
| 77. | Other property of any kind not already listed *Examples:* Season tickets, country club membership<br>**Earned Income Tax Credit from Internal Revenue Service** | $1,094,981.95 |
| 78. | **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | $2,968,591.68 |

**79.** Has any of the property listed in Part 11 been appraised by a professional within the last year?

■ No  
☐ Yes

Debtor   JSmith Civil, LLC
         Name                                                          Case number (If known)  23-02734-5

## Part 12:  Summary

In Part 12 copy all of the totals from the earlier parts of the form

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. Cash, cash equivalents, and financial assets. *Copy line 5, Part 1* | $337,478.08 | |
| 81. Deposits and prepayments. *Copy line 9, Part 2.* | $354,296.86 | |
| 82. Accounts receivable. *Copy line 12, Part 3.* | $11,646,341.59 | |
| 83. Investments. *Copy line 17, Part 4.* | $0.00 | |
| 84. Inventory. *Copy line 23, Part 5.* | $0.00 | |
| 85. Farming and fishing-related assets. *Copy line 33, Part 6.* | $0.00 | |
| 86. Office furniture, fixtures, and equipment; and collectibles. *Copy line 43, Part 7.* | $30,000.00 | |
| 87. Machinery, equipment, and vehicles. *Copy line 51, Part 8.* | $2,097,500.00 | |
| 88. Real property. *Copy line 56, Part 9.*..............> | | $18,930.00 |
| 89. Intangibles and intellectual property. *Copy line 66, Part 10.* | $0.00 | |
| 90. All other assets. *Copy line 78, Part 11.* | + $2,968,591.68 | |
| 91. Total. Add lines 80 through 90 for each column | $17,434,208.21 + 91b. | $18,930.00 |

92. Total of all property on Schedule A/B. Add lines 91a+91b=92                              $17,453,138.21

JSMITH CIVIL, LLC
EXHIBIT A TO SCHEDULE A/B

## JSMITH CIVIL, LLC
### ACCOUNTS RECEIVABLE AGED ANALYSIS

| | | | Total Aged | 31-60 | 61-90 | Over 90 | Retainage |
|---|---|---|---:|---:|---:|---:|---:|
| **Contract : 19.109. Southern Pines Elementary** | | | | | | | |
| 19109.18 * | 11/19/20 | JB App #18 | $0.00 | | | | $100,708.52 |
| 19109.19 | 01/19/21 | JB App #19 | $143,134.80 | | | $143,134.80 | $3,670.13 |
| 19.109-20 | 01/30/22 | JB App# 20 | $129,254.40 | | | $129,254.40 | $3,314.22 |
| | | Total For Contract: 19.109. | $272,389.20 | $0.00 | $0.00 | $272,389.20 | $107,692.87 |
| | | Total Aged + Retainage | $380,082.07 | | | | |
| **Contract : 20.120. Gethsemane Family Life Center** | | | | | | | |
| 20120.1 * | 11/20/20 | JB App #1 | $0.00 | | | | $4,400.00 |
| 20120.2 * | 05/14/21 | JB App #2 | $0.00 | | | | $1,929.02 |
| 20120.3 * | 06/12/21 | JB App #3 | $0.00 | | | | $2,300.00 |
| 20120.4 * | 07/23/21 | JB App #4 | $0.00 | | | | $4,821.65 |
| 20120.5 * | 08/14/21 | JB App #5 | $0.00 | | | | $6,174.50 |
| 20120.6 * | 09/30/21 | JB App #6 | $0.00 | | | | $490.40 |
| 20120.7 * | 10/24/21 | JB App #7 | $0.00 | | | | $650.00 |
| 20120.8 * | 11/30/21 | JB App #8 | $0.00 | | | | $4,325.00 |
| 20120.10 * | 01/21/22 | JB App #10 | $0.00 | | | | $3,888.60 |
| 20120.11 * | 02/28/22 | JB App #11 | $0.00 | | | | $1,233.75 |
| 20120.9B * | 12/31/21 | JB App #9 | $0.00 | | | | $2,744.75 |
| 20.120.12 * | 11/23/22 | JB App #12 | $0.00 | | | | $2,151.25 |
| | | Total For Contract: 20.120. | $0.00 | $0.00 | $0.00 | $0.00 | $35,108.92 |
| | | Total Aged + Retainage | $35,108.92 | | | | |
| **Contract : 21.103. River Hwy/Gresham Apartments** | | | | | | | |
| 223 * | 03/25/21 | Pay Application #2 | $0.00 | | | | $19,509.34 |
| 372 * | 08/28/21 | JB App #6 | $0.00 | | | | $6,635.31 |
| 21103.1 * | 03/30/21 | JB App #1 | $0.00 | | | | $3,048.60 |
| 21103.3 * | 05/27/21 | JB App #3 | $0.00 | | | | $20,405.45 |
| 21103.4 * | 06/24/21 | JB App #4 | $0.00 | | | | $53,161.94 |
| 21103.5 * | 07/23/21 | JB App #5 | $0.00 | | | | $51,488.94 |
| 21103.7 * | 09/26/21 | JB App #7 | $0.00 | | | | $6,437.90 |
| 21103.8 * | 10/27/21 | JB App #8 | $0.00 | | | | $3,759.80 |
| 21103.9 * | 04/25/22 | JB App #9 | $0.00 | | | | $125.00 |
| 21103.10 * | 05/21/22 | JB App# 10 | $0.00 | | | | $250.00 |
| 21103.11 * | 07/25/22 | JB App# 11 | $0.00 | | | | $5,246.43 |
| 21.103.12 * | 04/23/23 | JB App# 12 | -$126,700.26 | | | -$126,700.26 | $787.50 |
| | | Total For Contract: 21.103. | -$126,700.26 | $0.00 | $0.00 | -$126,700.26 | $170,856.21 |
| | | Total Aged + Retainage | $44,155.95 | | | | |
| **Contract : 21.105. Downtown Cary Park** | | | | | | | |
| 21105.1 * | 04/28/21 | JB App #1 | $0.00 | | | | $1,024.64 |
| 21105.2 * | 05/15/21 | JB App #2 | $0.00 | | | | $5,775.75 |
| 21105.3 * | 06/05/21 | JB App #3 | $0.00 | | | | $7,987.50 |
| 21105.4 * | 07/15/21 | JB App #4 | $0.00 | | | | $8,100.00 |
| 21105.5 * | 08/14/21 | JB App #5 | $0.00 | | | | $18,600.00 |
| 21105.6 * | 09/11/21 | JB App #6 | $0.00 | | | | $3,225.00 |
| 21105.7 * | 10/17/21 | JB App #7 | $0.00 | | | | $1,735.60 |
| 21105.8 * | 11/30/21 | JB App #8 | $0.00 | | | | $5,051.80 |
| 21105.9 * | 12/10/21 | JB App #9 | $0.00 | | | | $5,500.00 |
| 21105.10 * | 02/13/22 | JB App #10 | $0.00 | | | | $4,944.29 |
| 21105.11 * | 03/17/22 | JB App #11 | $0.00 | | | | $13,798.70 |
| 21105.12 * | 04/13/22 | JB App #12 | $0.00 | | | | $6,198.60 |
| 21105.13 * | 05/15/22 | JB App# 13 | $0.00 | | | | $3,314.37 |
| 21105.14 * | 06/14/22 | JB App# 14 | $0.00 | | | | $375.00 |
| 21105.15 * | 07/15/22 | JB App# 15 | $0.00 | | | | $334.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21105.16 * | 08/04/22 | JB App# 16 | $0.00 | | | $1,169.50 |
| 21.105.17 * | 09/01/22 | JB App# 17 | $0.00 | | | $1,477.20 |
| 21.105.18 * | 10/15/22 | JB App# 18 | $0.00 | | | $975.00 |
| 21.105.19 * | 11/14/22 | JB App# 19 | $0.00 | | | $1,050.00 |
| 21.105.20 * | 12/03/22 | JB App# 20 | $0.00 | | | $81.00 |
| 21.105.22 * | 03/17/23 | JB App# 22 | $0.00 | | | $700.00 |
| 21.105.23 * | 04/14/23 | JB App #23 | $0.00 | | | $1,732.25 |
| 21.105.25 * | 06/17/23 | JB App #25 | $26,659.93 | | $26,659.93 | $2,563.00 |
| 21.105.26 | 07/10/23 | JB App #26 | $193,360.05 | | $193,360.05 | $4,957.95 |
| | | Total For Contract: 21.105. | $220,019.98 | $0.00 | $0.00 | $220,019.98 | $100,671.15 |
| | | Total Aged + Retainage | $320,691.13 | | | |

| Contract : 21.106. Country Club Self Storage | | | | | | |
|---|---|---|---|---|---|---|
| 211067 * | 04/15/22 | JB App #7 | $0.00 | | | $5,782.15 |
| 21106.1 * | 09/30/21 | JB App #1 | $0.00 | | | $11,707.47 |
| 21106.2 * | 10/16/21 | JB App #2 | $0.00 | | | $7,200.00 |
| 21106.3 * | 11/30/21 | JB App #3 | $0.00 | | | $9,425.00 |
| 21106.4 * | 12/21/21 | JB App #4 | $0.00 | | | $8,560.00 |
| 21106.5 * | 01/10/22 | JB App #5 | $0.00 | | | $1,320.00 |
| 21106.7 * | 04/25/22 | JB App #6 | $0.00 | | | $970.00 |
| 21.106.08 * | 11/27/22 | JB App# 8 | $0.00 | | | $14,648.61 |

Contract : 21.106. Country Club Self Storage   - Continued

| | | | | | | |
|---|---|---|---|---|---|---|
| 21.106.09 * | 01/21/23 | JB App# 9 | -$69,619.48 | | -$69,619.48 | |
| 21.106.12 | 07/08/23 | JB App #12  FINAL | $69,431.04 | | $69,431.04 | $7,714.56 |
| 21.106.9R | 04/10/23 | JB App #9R | $69,619.48 | | $69,619.48 | $7,735.50 |
| | | Total For Contract: 21.106. | $69,431.04 | $0.00 | $0.00 | $69,431.04 | $75,063.29 |
| | | Total Aged + Retainage | $144,494.33 | | | |

| Contract : 21.116. NCCU School of Business | | | | | | |
|---|---|---|---|---|---|---|
| 21116.1 * | 07/15/21 | JB App #1 | $0.00 | | | $7,008.75 |
| 21116.2 * | 08/14/21 | JB App #2 | $0.00 | | | $7,897.50 |
| 21116.3 * | 09/18/21 | JB App #3 | $0.00 | | | $4,625.00 |
| 21116.4 * | 10/24/21 | JB App #4 | $0.00 | | | $8,666.35 |
| 21116.5 * | 11/30/21 | JB App #5 | $0.00 | | | $6,727.23 |
| 21116.6 * | 12/22/21 | JB App #6 | $0.00 | | | $4,722.50 |
| 21116.7 * | 01/14/22 | JB App #7 | $0.00 | | | $5,512.50 |
| 21116.8 * | 02/13/22 | JB App #8 | $0.00 | | | $1,657.50 |
| 21116.9 * | 03/19/22 | JB App #9 | $0.00 | | | $2,242.25 |
| 21116.10 * | 04/13/22 | JB App #10 | $0.00 | | | $762.50 |
| 21116.11 * | 05/15/22 | JB App# 11 | $0.00 | | | $3,441.00 |
| 21116.12 * | 06/14/22 | JB App# 12 | $0.00 | | | $2,235.75 |
| 21116.13 * | 07/15/22 | JB App# 13 | $0.00 | | | $4,777.50 |
| 21116.14 * | 08/04/22 | JB App# 14 | $0.00 | | | $3,760.00 |
| 21116.15 * | 09/10/22 | Pay App #15 | $0.00 | | | $1,927.50 |
| 21.116.16 * | 10/15/22 | Pay App #16 | $0.00 | | | $1,695.00 |
| 21.116.18 * | 11/14/22 | JB App# 18 | $1,560.73 | | $1,560.73 | $1,016.25 |
| 21.116.18 | 02/09/23 | JB App# 18 | $8,977.50 | | $8,977.50 | $472.50 |
| 21.116.22 | 03/17/23 | JB App# 22 | $68,081.75 | | $68,081.75 | $3,583.25 |
| | | Total For Contract: 21.116. | $78,619.98 | $0.00 | $0.00 | $78,619.98 | $72,730.83 |
| | | Total Aged + Retainage | $151,350.81 | | | |

| Contract : 21.117. EPA-RTP Entrance Gate Improvements | | | | | | |
|---|---|---|---|---|---|---|
| 21117.2 * | 09/28/21 | JB App #4 | $0.00 | | | $1,912.50 |
| 21117.3 * | 10/27/21 | JB App #3 | $0.00 | | | $1,450.00 |
| 21117.4 * | 12/30/21 | JB App #4 | $0.00 | | | $1,251.75 |
| 21117.5 * | 01/08/22 | JB App #5 | $0.00 | | | $502.24 |
| 21117.6 * | 02/28/22 | JB App #6 | $0.00 | | | $487.50 |
| 21117.7 * | 04/25/22 | JB App #7 | $0.00 | | | $1,788.97 |

Contract : 21.117. EPA-RTP Entrance Gate Improvements   - Continued

| | | | | | | |
|---|---|---|---|---|---|---|
| 21117.9 * | 06/24/22 | Pay App #9 | $0.00 | | | $1,115.00 |
| 21.117.8 * | 05/25/22 | Pay App #8 Revised | $0.00 | | | $1,543.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21117.10 * | 07/30/22 | JB App# 10 | $0.00 | | | | $3,062.49 |
| 21117.11 * | 08/30/22 | JB App #11 | $0.00 | | | | $581.79 |
| 21.117.12 * | 12/30/22 | JB App# 12 | $0.00 | | | | $1,500.00 |
| 21.117.13 * | 01/11/23 | JB App# 13 | $0.00 | | | | $1,127.50 |
| 21.117.14 * | 03/29/23 | JB App# 14 | $0.00 | | | | $11,661.99 |
| 21.117.15 | 04/10/23 | JB App #15 | -$367,857.10 | | | -$367,857.10 | -$19,360.90 |
| 21117.1REV * | 08/30/21 | JB App #3 | $0.00 | | | | $3,642.08 |
| | | **Total For Contract: 21.117.** | **-$367,857.10** | **$0.00** | **$0.00** | **-$367,857.10** | **$12,266.66** |
| | | **Total Aged + Retainage** | **-$355,590.44** | | | | |

| **Contract: 21.119. Apex Western Transmission** | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21119.1 * | 12/27/21 | JB App #1 | $0.00 | | | | $25,760.39 |
| 21119.2 * | 06/24/22 | JB App# 2 | $0.00 | | | | -$16,424.39 |
| 21119.3 * | 07/25/22 | JB App# 3 | $0.00 | | | | $1,108.31 |
| 21.119.04 * | 08/04/22 | JB App# 4 | $0.00 | | | | $4,872.30 |
| 21.119.05 * | 09/01/22 | JB App# 5 | $0.00 | | | | $2,995.97 |
| 21.119.06 * | 10/23/22 | Pay App #06 | $0.00 | | | | $2,059.24 |
| 21.119.07 * | 11/17/22 | JB App# 7 | $0.00 | | | | $5,040.99 |
| 21.119.08 * | 12/25/22 | JB App# 8 | $0.00 | | | | $3,425.54 |
| 21.119.09 * | 01/11/23 | JB App# 9 | $0.00 | | | | $3,157.02 |
| 21.119.10 * | 02/24/23 | JB App# 10 | $0.00 | | | | $1,039.88 |
| | | **Total For Contract: 21.119.** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$33,035.25** |
| | | **Total Aged + Retainage** | **$33,035.25** | | | | |

| **Contract: 21.121. 1 Apartments at Northlake** | | | | | | | |
|---|---|---|---|---|---|---|---|
| 211211.1 * | 07/24/21 | JB App #1 | $0.00 | | | | $10,423.71 |
| 211211.3 * | 09/26/21 | JB App #3 | $0.00 | | | | $41,355.56 |
| 211211.4 * | 10/24/21 | JB App #4 | $0.00 | | | | $26,685.88 |
| 211211.5 * | 11/30/21 | JB App #5 | $0.00 | | | | $16,854.37 |
| 211211.6 * | 12/27/21 | JB App #6 | $0.00 | | | | $51,021.90 |
| 211211.7 * | 01/31/22 | JB App #7 | $0.00 | | | | $18,335.71 |
| 211211.9 * | 04/29/22 | JB App #9 | $0.00 | | | | $2,195.98 |
| 211211.11 * | 05/19/22 | JB App# 11 | $0.00 | | | | $8,647.58 |
| 211211.12 * | 06/24/22 | JB App# 12 | $0.00 | | | | $8,783.78 |
| 211211.13 * | 07/25/22 | JB App# 13 | $0.00 | | | | $3,990.48 |
| 211211.8R * | 03/18/22 | JB App #8 | $0.00 | | | | $4,950.00 |
| **Contract: 21.121. 1 Apartments at Northlake - Continued** | | | | | | | |
| 21.121.1.2 * | 08/28/21 | JB App #2 | $0.00 | | | | $41,724.54 |
| 21.1211.19 * | 10/23/22 | Pay App #19 | $0.00 | | | | $8,065.80 |
| 21.1211.19 * | 10/23/22 | Released Retainage | -$28,332.43 | | | -$28,332.43 | |
| 211211.13R * | 08/24/22 | JB App #18 | $0.00 | | | | $583.53 |
| | | **Total For Contract: 21.121. 1** | **-$28,332.43** | **$0.00** | **$0.00** | **-$28,332.43** | **$243,618.82** |
| | | **Total Aged + Retainage** | **$215,286.39** | | | | |

| **Contract: 21.121. 2 Bridge and Roadway - Northlake** | | | | | | | |
|---|---|---|---|---|---|---|---|
| 211212.1 * | 07/24/21 | JB App #1 | $0.00 | | | | $13,300.00 |
| 211212.3 * | 11/30/21 | JB App #3 | $0.00 | | | | $29,350.00 |
| 211212.4 * | 12/27/21 | JB App #4 | $0.00 | | | | $74,000.00 |
| 211212.5 * | 01/31/22 | JB App #5 | $0.00 | | | | $42,900.00 |
| 211212.7 * | 04/26/22 | JB App #7 | $0.00 | | | | $31,600.00 |
| 211212.9 * | 05/21/22 | JB App #9 | $0.00 | | | | $6,750.00 |
| 211212.10 * | 06/24/22 | JB App# 10 | $0.00 | | | | $3,800.00 |
| 211212.11 * | 07/25/22 | JB App# 11 | $0.00 | | | | $5,700.00 |
| 211212.12 * | 08/04/22 | JB App# 12 | $0.00 | | | | $2,300.00 |
| 211212.6R * | 03/18/22 | JB App #6 | $0.00 | | | | $52,800.00 |
| 21.121.2.2 * | 08/28/21 | JB App #2 | $0.00 | | | | $38,500.00 |
| 21.1212.13 * | 09/01/22 | JB App# 13 | $0.00 | | | | $425.00 |
| | | **Total For Contract: 21.121. 2** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$301,425.00** |
| | | **Total Aged + Retainage** | **$301,425.00** | | | | |

**Contract: 21.122. Channel House**

| ID | Date | App | Amount | | | | Total |
|---|---|---|---|---|---|---|---|
| 21122.1 * | 09/30/21 | JB App #1 | $0.00 | | | | $8,625.50 |
| 21122.2 * | 10/24/21 | JB App #2 | $0.00 | | | | $2,733.84 |
| 21122.4 * | 12/22/21 | JB App #4 | $0.00 | | | | $548.10 |
| 21122.5 * | 05/20/22 | JB App# 5 | $0.00 | | | | $1,606.97 |
| 21122.6 * | 07/20/22 | JB App# 6 | $0.00 | | | | $1,949.84 |
| 21122.07 * | 08/04/22 | JB App# 7 | $0.00 | | | | $148.03 |
| 21.122.09 * | 10/20/22 | JB App# 9 | $0.00 | | | | $851.31 |
| 21.122.10 * | 11/19/22 | JB App# 10 | $0.00 | | | | $3,377.54 |
| 21.122.11 * | 12/20/22 | JB App# 11 | $0.00 | | | | $3,491.27 |
| 21.122.12 * | 01/11/23 | JB App# 12 | $0.00 | | | | $6,051.89 |
| 21.122.14 * | 02/09/23 | JB App# 14 | $0.00 | | | | $265.61 |
| 21.122.15 | 03/22/23 | JB App# 15 | $16,216.36 | | | $16,216.36 | $853.49 |
| 21.122.16 | 04/19/23 | JB App# 16 | $8,967.98 | | | $8,967.98 | $472.00 |
| | | Total For Contract: 21.122. | $25,184.34 | $0.00 | $0.00 | $25,184.34 | $30,975.39 |
| | | Total Aged + Retainage | $56,159.73 | | | | |

| Contract : 21.124. Seaboard Station Block B Utilities | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21124.2 * | 12/21/21 | JB App #2 | $0.00 | | | | $5,659.28 |
| 21124.3 * | 01/15/22 | JB App #3 | $0.00 | | | | $6,281.46 |
| 21124.4 * | 02/28/22 | JB App #4 | $0.00 | | | | $3,485.02 |
| 21124.5 * | 03/23/22 | JB App #5 | $0.00 | | | | $8,850.00 |
| 21124.6 * | 04/24/22 | JB App #6 | $0.00 | | | | $3,250.00 |
| 21124.7 * | 05/19/22 | JB App# 7 | $0.00 | | | | $5,250.00 |
| 21124.8 * | 06/24/22 | JB App# 8 | $0.00 | | | | $1,678.71 |
| 21124.9 * | 07/25/22 | JB App# 9 | $0.00 | | | | $2,590.49 |
| 21124.10 * | 08/04/22 | JB App# 10 | $0.00 | | | | $7,672.07 |
| 21.124.11 * | 09/01/22 | JB App# 11 | $0.00 | | | | $14,828.91 |
| 21.124.12 * | 10/20/22 | JB App# 12 | $0.00 | | | | $16,146.36 |
| 21.124.13 * | 11/19/22 | JB App# 13 | $0.00 | | | | $3,040.48 |
| 21.124.14 * | 12/20/22 | JB App# 14 | $0.00 | | | | $7,005.07 |
| | | Total For Contract: 21.124. | $0.00 | $0.00 | $0.00 | $0.00 | $85,737.85 |
| | | Total Aged + Retainage | $85,737.85 | | | | |

| Contract : 21.130. 400H | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1639 | 05/14/23 | JB App #22 | $ 54,521.92 | | | $ 54,521.92 | $ 2,869.58 |
| Contract : 21.130. 400H  - Continued | | | | | | | |
| 21130.1 * | 11/28/21 | JB App #1 | $0.00 | | | | $4,675.00 |
| 21130.2 * | 12/27/21 | JB App #2 | $0.00 | | | | $21,825.00 |
| 21130.3 * | 01/20/22 | JB App #3 | $0.00 | | | | $7,975.00 |
| 21130.4 * | 01/28/22 | JB App #4 | $0.00 | | | | $9,582.69 |
| 21130.5 * | 02/28/22 | JB App #5 | $0.00 | | | | $1,800.00 |
| 21130.6 * | 02/28/22 | JB App #6 | $69,232.41 | | | $69,232.41 | $10,895.94 |
| 21130.7 * | 03/19/22 | JB App #7 | $0.00 | | | | $3,470.00 |
| 21130.8 | 03/30/22 | JB App #12 | $65,100.99 | | | $65,100.99 | $3,426.37 |
| 21130.9 * | 06/20/22 | JB App #13 | $0.00 | | | | $5,170.05 |
| 21130.11 * | 08/13/22 | JB App# 15 | $490,504.11 | | | $490,504.11 | $30,508.64 |
| 21130.14 * | 07/15/22 | JB App# 10 | $10,783.00 | | | $10,783.00 | $2,017.00 |
| 21.130.12 * | 09/01/22 | JB App #12 | $5,581.35 | | | $5,581.35 | $1,258.65 |
| 21.130.16 * | 11/19/22 | JB App# 16 | $0.00 | | | | $425.00 |
| 21.130.17 * | 12/08/22 | JB App# 17 | -$14,935.14 | | | -$14,935.14 | $2,760.75 |
| 21.130.18 | 01/11/23 | JB App# 18 | $888,195.95 | | | $888,195.95 | $46,747.16 |
| 21.130.19 | 02/09/23 | JB App# 19 | $46,660.67 | | | $46,660.67 | $2,455.83 |
| 21.130.20 | 03/22/23 | JB App# 20 | $362,613.80 | | | $362,613.80 | $19,084.94 |
| 21.130.21 | 04/14/23 | JB App# 21 | $131,985.40 | | | $131,985.40 | $6,946.60 |
| | | Total For Contract: 21.130. | $2,110,244.46 | $0.00 | $0.00 | $2,110,244.46 | $183,894.20 |
| | | Total Aged + Retainage | $2,294,138.66 | | | | |

| Contract : 22.103. Selma Burke Middle School Paving | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22103.1 * | 05/19/22 | JB App# 1 | $0.00 | | | | $6,650.00 |
| 22103.02 * | 08/14/22 | JB App# 2 | $0.00 | | | | $1,125.00 |
| 22.103.03 * | 11/19/22 | JB App# 3 | $0.00 | | | | $2,450.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22.103.04 * | 12/20/22 | JB App# 4 | $0.00 | | | | $6,750.00 |
| 22.103.05 | 05/26/23 | JB App #5 | $168,150.00 | | | $168,150.00 | $8,850.00 |
| | | Total For Contract: 22.103. | $168,150.00 | $0.00 | $0.00 | $168,150.00 | $25,825.00 |
| | | Total Aged + Retainage | $193,975.00 | | | | |

| Contract : 22.108. Preston Ridge Apartments | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22108.01 * | 08/07/22 | JB App# 1 | $0.00 | | | | $20,602.80 |
| 22108.02 * | 08/21/22 | JB App# 2 | $0.00 | | | | $29,816.40 |
| 22.108.03 * | 09/01/22 | JB App# 3 | $0.00 | | | | $58,478.20 |
| 22.108.04 * | 10/20/22 | JB App# 4 | $0.00 | | | | $69,534.00 |
| 22.108.05 * | 11/19/22 | JB App# 5 | $0.00 | | | | $57,951.80 |
| 22.108.06 * | 12/20/22 | JB App# 6 | $0.00 | | | | $55,669.86 |
| 22.108.07 * | 01/11/23 | JB App# 7 | $0.00 | | | | $40,000.00 |
| 22.108.08 * | 02/09/23 | JB App# 8 | $0.00 | | | | $37,800.20 |
| 22.108.09 | 03/22/23 | JB App# 9 | $466,302.05 | | | $466,302.05 | $51,811.34 |
| 22.108.10 | 04/19/23 | JB App# 10 | $91,125.00 | | | $91,125.00 | $10,125.00 |
| | | Total For Contract: 22.108. | $557,427.05 | $0.00 | $0.00 | $557,427.05 | $431,789.60 |
| | | Total Aged + Retainage | $989,216.65 | | | | |

| Contract : 22.108. 1 Preston Ridge Townhomes | | | | | | | |
|---|---|---|---|---|---|---|---|
| 221081.1 * | 07/27/22 | JB App# 1 | $ - | | | | $ 18,349.60 |
| 22.108.06 * | 12/20/22 | JB App# 6 | $ - | | | | $ 22,100.00 |
| 221081.02 * | 08/07/22 | JB App# 2 | $ - | | | | $ 39,168.40 |
| 22.1081.03 * | 09/01/22 | JB App# 3 | $ - | | | | $ 32,020.60 |
| 22.1081.04 * | 10/20/22 | JB App# 4 | $ - | | | | $ 55,400.00 |
| 22.1081.05 * | 11/19/22 | JB App# 5 | $ - | | | | $ 18,347.28 |
| 22.1081.07 * | 01/11/23 | JB App# 7 | $ - | | | | $ 5,241.80 |
| 22.1081.08 * | 02/09/23 | JB App# 8 | $ - | | | | $ 19,500.00 |
| 22.1081.09 | 03/22/23 | JB App# 9 | $ 391,761.00 | | | $ 391,761.00 | $ 43,529.00 |
| 22.1081.10 | 04/19/23 | JB App# 10 | $ 892,791.00 | | | $ 892,791.00 | $ 99,199.00 |
| | | Total For Contract: 22.108. 1 | $ 1,284,552.00 | $ - | $ - | $ 1,284,552.00 | $ 352,855.68 |
| | | Total Aged + Retainage | $ 1,637,407.68 | | | | |

| Contract : 22.109. TW Alexander - Duke and Trinity (Signal Work) | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22.109.01 * | 01/11/23 | JB App #1 | $0.00 | | | | $28,731.30 |
| Contract : 22.109. TW Alexander - Duke and Trinity (Signal Work) - Continued | | | | | | | |
| 22.109.03 * | 02/24/23 | JB App# 3 | $0.00 | | | | $17,741.50 |
| 22.109.04 | 03/27/23 | JB App# 4 | $8,190.00 | | | $8,190.00 | $910.00 |
| 22.109.05 | 04/23/23 | JB App# 5 | $6,300.00 | | | $6,300.00 | $700.00 |
| | | Total For Contract: 22.109. | $14,490.00 | $0.00 | $0.00 | $14,490.00 | $48,082.80 |
| | | Total Aged + Retainage | $62,572.80 | | | | |

| Contract : 22.109. 1 TW Alexander - Duke (Non Signal Work) | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22.1091.01 * | 01/11/23 | JB App #1 | $0.00 | | | | $902.63 |
| 22.1091.02 * | 02/24/23 | JB App# 2 | $0.00 | | | | $900.00 |
| 22.1091.03 | 03/27/23 | JB App# 3 | $20,700.00 | | | $20,700.00 | $2,300.00 |
| | | Total For Contract: 22.109. 1 | $20,700.00 | $0.00 | $0.00 | $20,700.00 | $4,102.63 |
| | | Total Aged + Retainage | $24,802.63 | | | | |

| Contract : 22.109. 2 TW Alexander - Commerce Park | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22.1092.01 * | 01/11/23 | JB App #1 | $0.00 | | | | $8,800.08 |
| 22.1092.03 * | 02/24/23 | JB App# 3 | $0.00 | | | | $17,450.01 |
| 22.1092.04 | 03/27/23 | JB App# 4 | $121,949.99 | | | $121,949.99 | $13,550.01 |
| 22.1092.05 | 04/23/23 | JB App# 5 | $27,180.00 | | | $27,180.00 | $3,020.00 |
| | | Total For Contract: 22.109. 2 | $149,129.99 | $0.00 | $0.00 | $149,129.99 | $42,820.10 |
| | | Total Aged + Retainage | $191,950.09 | | | | |

| Contract : 22.907. Pleasant Grove Ch Rd Industrial-Rock Removal | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22.907.01 * | 10/30/22 | Pay App #1 | $0.00 | | | | $3,865.60 |
| | | Total For Contract: 22.907. | $0.00 | $0.00 | $0.00 | $0.00 | $3,865.60 |
| | | Total Aged + Retainage | $3,865.60 | | | | |

| | | | | |
|---|---|---|---|---|
| **Total For Company:** | $11,646,341.59 | 0.00 | 0.00 | $ 11,646,341.59 | $ 4,221,899.72 |
| **Total Aged + Retainage** | $15,868,241.31 | | | |

**\* PARTIAL PAYMENTS RECEIVED FOR INVOICE.**

**JSMITH CIVIL, LLC**
**BK CASE NO. 23-02437-5-JNC**
**EXHIBIT B TO SCHEDULE A/B**

| Equipment Code | Description | VIN/Serial # | Year | Make | Type | Model | Miles | Lienholder | Lien Amount | Fair Market Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 113.001 | Chevrolet Traverse | 1GNEVKKW6JJ103642 | 2018 | Chevrolet | SUV | Traverse | 102,000 | Truist Equipment Finance Corp. | $923,377.97 | $12,000.00 |
| 151.001 | Kenworth W900L | 1NKWGGGG30J439252 | 2014 | Kenworth | Haul Truck | W900L | 412,500 | First-Citizens Bank & Trust Company | $44,911.17 | $75,000.00 |
| 155.011 | L250T Leeboy Tack Trailer | 250-163856 | 2017 | Leeboy | Tac Trailer | | | N/A | $0.00 | $9,000.00 |
| 155.006 | Prod Trailer | 5SPTD2323W700151 | 2014 | | Trailer | | | N/A | $0.00 | $3,000.00 |
| 155.010 | Explorer Enclosed Trailer | 4D6EB12265A018792 | 2005 | Explorer | Trailer | | | N/A | $0.00 | $6,000.00 |
| 155.018 | PJ TJT2082 Tilt Equipment Trailer | 4P5TJ2027M3050055 | 2021 | PJ | Trailer | | | N/A | $0.00 | $4,000.00 |
| 155.020 | Carry -on/ Patriot Tilt-bed Trailer | 4YMBU2229MG112023 | 2021 | Patriot | Trailer | | | N/A | $0.00 | $4,200.00 |
| 155.022 | Trailer | 4YMBU2027MG089490 | 2021 | PATRIOT CARRY ON | Trailer | | | N/A | $0.00 | $4,200.00 |
| 155.002 | Talbert Lowboy Trailer | 40FSK664671026121 | 2007 | Talbert | Trailer Lowboy | | | N/A | $0.00 | $20,000.00 |
| 121.003 | Chevrolet Silverado 1500 | 3GCPCREC0JG223956 | 2019 | Chevrolet | Truck | Silverado | 154,802 | First-Citizens Bank & Trust Company | $7,524,385.55 | $15,000.00 |
| 121.005 | Chevrolet Silverado 1500 | 1GCPCNEC1HF193533 | 2017 | Chevrolet | Truck | Silverado | 158,659 | First-Citizens Bank & Trust Company | $7,524,385.55 | $11,000.00 |
| 121.006 | Chevrolet Silverado 1500 | 3GCPCREC8JG23196 | 2018 | Chevrolet | Truck | Silverado | 77,627 | Truist Equipment Finance Corp. | $923,377.97 | $12,500.00 |
| 121.007 | Chevrolet Silverado 1500 | 3GCPCREC0JG644589 | 2018 | Chevrolet | Truck | Silverado | 133,957 | First-Citizens Bank & Trust Company | $79,805.26 | $16,000.00 |
| 121.008 | Ram Tradesman 1500 Ext Cab | 1C6RR6FG3MS534003 | 2021 | RAM | Truck | 1500 | 36,779 | First-Citizens Bank & Trust Company | $175,452.00 | $14,000.00 |
| 123.004 | GMC Sierra 1500 | 1GTR2UEA7BZ191473 | 2011 | GMC | Truck | Sierra 1500 | 242184 | First-Citizens Bank & Trust Company | $7,524,385.55 | $2,500.00 |
| 123.005 | Chevrolet Silverado 1500 | 3GCPKSEA5DG291831 | 2013 | Chevrolet | Truck | Silverado 1500 | 269507 | First-Citizens Bank & Trust Company | $7,524,385.55 | $2,500.00 |
| 123.007 | Chevrolet Silverado 1500 | 3GCUYDED1LG265278 | 2020 | Chevrolet | Truck | Silverado | 129,052 | Ally Financial, Inc. | $19,773.77 | $20,000.00 |
| 123.011 | Ram 1500 CREW | 1C6SRFFT9MN567939 | 2021 | Dodge | Truck | Ram 1500 | 91,519 | First-Citizens Bank & Trust Company | $23,412.14 | $23,000.00 |
| 126.003 | GMC Sierra 2500 | 1GT11REG5GF111680 | 2016 | GMC | Truck | Sierra 2500 | 219346 | N/A | $0.00 | $10,000.00 |
| 126.006 | Chevrolet Silverado HD Crew 2500 | 1GC1CREG7KF187646 | 2019 | Chevrolet | Truck | Silverado | 165,933 | First-Citizens Bank & Trust Company | $79,805.26 | $25,000.00 |
| 127.001 | Chevrolet Silverado 2500 | 1GC1KUEG8GF289440 | 2016 | Chevrolet | Truck | 2500 | 240956 | N/A | $0.00 | $7,500.00 |
| 127.002 | Chevrolet Silverado 2500 | 1GB1KUEG1GF226197 | 2016 | Chevrolet | Truck | 2500 | 244157 | N/A | $0.00 | $7,500.00 |
| 127.005 | Ram 2500 | 3C6UR5FL6JG224433 | 2018 | Dodge | Truck | Ram 2500 | 196,135 | First-Citizens Bank & Trust Company | $79,805.26 | $25,000.00 |
| 127.011 | Ram 2500 | 3C6UR5HJ3LG309468 | 2020 | Dodge | Truck | Ram 2500 | 111,648 | First-Citizens Bank & Trust Company | $25,148.23 | $20,000.00 |
| 128.002 | Chevrolet Silverado 3500 | 1GB4KYC8GF280168 | 2016 | Chevrolet | Truck | Silverado | 135,396 | First-Citizens Bank & Trust Company | $22,246.92 | $20,000.00 |
| 129.001 | Dodge Ram 4500 | 3C7WRKFL4GG116937 | 2016 | Dodge | Truck | Ram 4500 | 240308 | N/A | $0.00 | $25,000.00 |
| 131.001 | Dodge Ram 4500 | 3C7WRKFLXGG387985 | 2016 | Dodge | Truck | Ram 4500 | 243,500 | First-Citizens Bank & Trust Company | $7,524,385.55 | $25,000.00 |
| 127.014 | Chevrolet 2500HD | 1GC4YPEY7LF118811 | 2020 | Chevrolet | Truck | 2500 | | Truist Equipment Finance Corp. | $79,805.26 | $40,000.00 |
| 149.001 | GMC C6500 Dump Truck | 1GDJ7H1P7WJ505543 | 1998 | GMC | Dump Truck Single-Axle | C6500 | | First-Citizens Bank & Trust Company | $7,524,385.55 | $10,000.00 |
| 113.004 | GMC Acadia | 1GKKNMLS1LZ166028 | 2020 | GMC | SUV | Acadia | 30,000 | Truist Equipment Finance Corp. | $923,377.97 | $15,000.00 |
| 155.025 | Vacuum Trailer | 7NWH19A68PK050208 | 2023 | Vactron | Vaccum Trailer | LP873SDT | N/A | Wells Fargo Bank, N.A. d/b/a Wells Fargo Equipment Finance | $106,661.58 | $100,000.00 |
| 151.002 | Kenworth | 1NKWGGGG80J255067 | 2018 | Kenworth | Truck Haul | W900L | 244,500 | PNC Equipment Finance | $30,512.37 | $80,000.00 |
| 123.017 | Dodge Ram 1500 4x4 Crew Cab | 1C6SRFFT3MN685730 | 2021 | Dodge | Truck | 1500 | 34,218 | First-Citizens Bank & Trust Company | $176,670.61 | $32,500.00 |
| 155.014 | Carhauler Load Trailer | 4ZECH20224K1182765 | 2019 | | Trailer | | | N/A | $0.00 | $4,200.00 |
| 126.005 | Chevrolet Silverado 2500 | 1GC4WLE72LF162205 | 2019 | Chevrolet | Truck | Silverado 2500 | 95,249 | Truist Equipment Finance Corp. | $923,377.97 | $21,000.00 |
| 127.006 | Dodge Ram 4500 Truck | 3C7WRLFL1JG375673 | 2018 | Ram | Truck | RAM 4500 | 146,908 | First-Citizens Bank & Trust Company | $79,805.26 | $40,000.00 |
| 127.007 | GMC Sierra 2500 HD Truck | 1GT12NEY7KF221475 | 2019 | GMC | Truck | RAM 2500 | 134255 | First-Citizens Bank & Trust Company | $79,805.26 | $20,000.00 |
| 127.009 | Dodge Ram 2500 Crew Cab Truck | 3C6UR5HJ8LG192101 | 2020 | Dodge | Truck | RAM 2500 | 68,837 | First-Citizens Bank & Trust Company | $22,037.03 | $27,500.00 |
| 127.010 | Dodge Ram 2500 Truck | 3C6UR5CLXLG269155 | 2020 | Dodge | Truck | RAM 2500 | 96,396 | First-Citizens Bank & Trust Company | $27,849.96 | $30,000.00 |
| 127.012 | Dodge Ram 2500 CREW | 3C6UR5HJ2MG533252 | 2021 | Dodge | Truck | RAM 2500 | 76,680 | First-Citizens Bank & Trust Company | $176,670.61 | $35,000.00 |
| 128.001 | Chevrolet Silverado 3500 | 1GB4CYCY0HF156366 | 2017 | Chevrolet | Truck | Silverado 3500 | 163,028 | Truist Equipment Finance Corp. | $923,377.97 | $30,000.00 |
| 113.008 | Jeep Wrangler | 1J4GB39128L517875 | 2008 | Jeep | Truck Jeep | Jeep Wrangler | 240000 | N/A | $0.00 | $7,200.00 |
| 113.005 | Chevrolet Equinox | 3GNAXKEV0LS713761 | 2020 | Chevrolet | Truck SUV | Equinox | 21198 | N/A | $0.00 | $12,000.00 |
| 161.002 | Ford F-350 | 1FT8W3DTXCEC68097 | 2012 | Ford | Truck Mechanics | F-350 | 303,968 | PNC Equipment Finance | $3,475.62 | $20,000.00 |
| 155.023 | MOT Trailer | 5VGFB2029NL008848 | 2022 | Kauffamn | Trailer | | | N/A | $0.00 | $6,000.00 |
| 123.009 | Dodge Ram 1500 CREW | 1C6SRFFT6LN358026 | 2020 | Dodge | Truck | RAM 1500 | 67,000 | First-Citizens Bank & Trust Company | $22,101.97 | $20,000.00 |
| 123.014 | Dodge Ram 1500 Crew Cab 4X4 | 1C6SRFFT8MN566913 | 2021 | Dodge | Truck | RAM 1500 | 27,198 | First-Citizens Bank & Trust Company | $176,670.61 | $30,000.00 |
| 127.006 | Dodge Ram 4500 Truck | 1C6RR7FG9MS507863 | 2019 | Ram | Truck | RAM 2500 | 38,138 | First-Citizens Bank & Trust Company | $79,805.26 | $25,000.00 |
| 123.016 | Dodge Ram 1500 4X4 Crew Cab | 1C6SRFFT2MN636986 | 2021 | Dodge | Truck | RAM 1500 | 55,635 | First-Citizens Bank & Trust Company | $22,037.03 | $35,000.00 |
| 127.013 | Dodge Ram Tradesman 2500 4X4 | 3C6UR5HJ8MG556020 | 2021 | Dodge | Truck | Ram 2500 | 59,065 | First-Citizens Bank & Trust Company | $176,670.61 | $35,000.00 |
| 161.001 | International 4400 | 1HTMKAAN35H113383 | 2005 | International | Truck Mechanics | 4400 | 420441 | First-Citizens Bank & Trust Company | $7,524,385.55 | $12,000.00 |
| 138.001 | Water Truck | 1FVACXDT8DHBZ3585 | 2013 | Freightliner | Truck Water | M2-106 | 19,461 | First-Citizens Bank & Trust Company | $28,333.12 | $50,000.00 |
| 155.019 | PJ 16K Tilt Eq trailer | 4P5TJ2220L3041418 | 2020 | PJ | Trailer | | | N/A | $0.00 | $5,000.00 |
| 155.024 | MOT Trailer | 5VGFB2028NL008856 | 2022 | Kauffamn | Trailer | | | N/A | $0.00 | $6,000.00 |
| 155.026 | Deckover trailer | 1XNBE2026N2024281 | | | Trailer | | | N/A | $0.00 | $4,200.00 |
| 155.013 | XL Lowboy Trailer w/ Stinger Axle | 4U3J05336HL016596 | 2017 | | Trailer Lowboy | | N/A | PNC Equipment Finance | $6,770.05 | $40,000.00 |
| 121.002 | Chevrolet Silverado 1500 | 3GCPCREC4JG177127 | 2018 | Chevrolet | Truck | Silverado | 125,184 | Citizens One Auto Finance | $6,520.76 | $15,000.00 |
| 123.001 | Chevrolet Silverado 1500 | 3GCUKRECXHG203200 | 2017 | Chevrolet | Truck | Silverado | 230,898 | N/A | $0.00 | $15,000.00 |
| 123.002 | Chevrolet Silverado 1500 | 3GCUYAEF5KG100591 | 2020 | Chevrolet | Truck | Silverado | 98,497 | Truist Equipment Finance Corp. | $923,377.97 | $20,000.00 |
| 123.003 | Chevrolet Silverado 1500 | 1GCUKREC4JG158907 | 2018 | Chevrolet | Truck | Silverado | 210,509 | First-Citizens Bank & Trust Company | $7,524,385.55 | $12,000.00 |
| 123.006 | Chevrolet Silverado 1500 | 3GCUYGEL1KG306824 | 2019 | Chevrolet | Truck | Silverado | 85,880 | First-Citizens Bank & Trust Company | $79,805.26 | $22,000.00 |
| 123.012 | Dodge Ram 1500 Big Horn 4X4 | 1C6SRFFT5MN567498 | 2021 | Dodge | Truck | Ram 1500 | 70,370 | First-Citizens Bank & Trust Company | $26,349.45 | $30,000.00 |
| 127.003 | Chevrolet Silverado 2500 HD | 1GC4YNE72LF101121 | 2020 | Chevrolet | Truck | Silverado 2500 | 133,726 | PNC Equipment Finance | $15,816.64 | $25,000.00 |
| 127.008 | Ford Super Duty F-250 | 1FT7W2BN3LED29476 | 2020 | Ford | Truck | F-250 | 94,053 | Ally Financial, Inc. | $24,858.32 | $25,000.00 |
| 128.003 | Dodge Ram 3500 | 3C7WRTCLXLG145198 | 2020 | Dodge | Truck | Ram 3500 | 74,151 | Ally Financial, Inc. | $31,012.85 | $32,000.00 |
| 129.002 | Dodge Ram 4500 | 3C7WRKFL8HG520468 | 2017 | Ram | Truck | Ram 4500 | 201,348 | First-Citizens Bank & Trust Company | $7,524,385.55 | $22,000.00 |

ITEMIZED LISTING OF VEHICLES AND TRAILERS

1

JSMITH CIVIL, LLC
BK CASE NO. 23-02437-5-JNC
EXHIBIT B TO SCHEDULE A/B

| JSC Equipment Code | Description | VIN | Year | Make | Type | Model | Mileage | Lienholder | Value | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 129.003 | Ford 450 Super Duty | 1FDOW4GT3HED28299 | 2017 | Ford | Truck | Ram 4500 | 200,118 | Wells Fargo Dealer Services, Inc. | $5,833.14 | $20,000.00 |
| 129.004 | Dodge Ram 4500 | 3C7WRLFL1JG185873 | 2018 | Dodge | Truck | Ram 4500 | 162,810 | First-Citizens Bank & Trust Company | $7,524,385.55 | $25,000.00 |
| 161.003 | Dodge Ram 5500 Mechanic/Lube Truck | 3C7WRNBLXKG664683 | 2019 | Dodge | Truck Mechanics | 5500 | 63,030 | Truist Equipment Finance Corp. | $923,377.97 | $70,000.00 |
| 161.004 | Dodge Ram 5500 Mechanics Truck | 3C7WRNBL1KG664684 | 2019 | Dodge | Truck Mechanics | 5500 | 66,356 | Truist Equipment Finance Corp. | $923,377.97 | $65,000.00 |
| 113.003 | Chevrolet Equinox | 3GNAXHEV7KS643760 | 2019 | Chevrolet | Truck SUV | Equinox | | First-Citizens Bank & Trust Company | $7,524,385.55 | $12,000.00 |
| 138.002 | Ford F750 Water Truck | 3FRXF7FA7DV026455 | 2013 | Ford 750 | Truck Water | F-750 | 5,943 | Truist Equipment Finance Corp. | $923,377.97 | $27,500.00 |
| 138.003 | Freightliner Water Truck | 1FVACXDT1EHFR6986 | 2014 | Freightliner | Truck Water | M2-106 | 20,034 | Truist Equipment Finance Corp. | $923,377.97 | $32,500.00 |
| 127.018 | Dodge Ram 2500 Tradesman 4X4 CC Truck | 3C6UR5HJ0MG647718 | 2021 | Dodge | Truck | Ram 2500 | - | Enterprise Fleet Management, Inc. | $18,735.47 | $20,000.00 |
| 127.022 | Dodge Ram 2500 Tradesman 4X4 CC Truck | 3C6UR5HJ4MG647639 | 2021 | Dodge | Truck | Ram 2500 | - | Enterprise Fleet Management, Inc. | $18,768.95 | $25,000.00 |
| 127.019 | Dodge Ram 2500 Truck | 3C6UR5SJ8MG647721 | 2021 | Dodge | Truck | Ram 2500 | - | Enterprise Fleet Management, Inc. | $20,978.89 | $25,000.00 |
| 127.015 | Dodge Ram 2500 Tradesman 4X4 CC Truck | 3C6UR5SJ8MG647722 | 2021 | Dodge | Truck | Ram 2500 | | Enterprise Fleet Management, Inc. | $20,772.49 | $25,000.00 |
| 123.018 | Dodge Ram 1500 Truck** | 1C6SRFFT9MN764741 | 2021 | Dodge | Truck | Ram 1500 | 80,795 | Enterprise Fleet Management, Inc. | $23,029.25 | $20,000.00 |
| 127.023 | Dodge Ram 2500 Truck | 3C6UR5HJ5NG129878 | 2021 | Dodge | Truck | Ram 2500 | 107,270 | Enterprise Fleet Management, Inc. | $20,000.00 | $25,000.00 |
| 126.008 | Dodge Ram 2500 Truck** | 3C6UR4CJ0NG200776 | 2022 | Dodge | Truck | Ram 2500 | 27,644 | Enterprise Fleet Management, Inc. | $25,992.74 | $30,000.00 |
| 127.025 | Dodge Ram 2500 Truck | 3C6UR5JL3NG272520 | 2022 | Dodge | Truck | Ram 2500 | 32,092 | Enterprise Fleet Management, Inc. | $30,000.00 | $30,000.00 |
| 127.026 | Dodge Ram 2500 Truck | 3C6UR5JL1NG272578 | 2022 | Dodge | Truck | Ram 2500 | | Enterprise Fleet Management, Inc. | $37,837.61 | $35,000.00 |
| 127.027 | Dodge Ram Big Horn 2500 Truck** | 3C6UR5DL9NG272663 | 2022 | Dodge | Truck | Ram 2500 | 50,037 | Enterprise Fleet Management, Inc. | $39,214.87 | $40,000.00 |
| 127.027 | Dodge Ram 2500 Truck | 3C6UR5DL9NG272664 | 2022 | Dodge | Truck | Ram 2500 | 50,037 | Enterprise Fleet Management, Inc. | $36,324.52 | $45,000.00 |
| 128.005 | Dodge Ram 3500 Truck | 3C63R3GL8NG206827 | 2022 | Dodge | Truck | Ram 3500 | - | Enterprise Fleet Management, Inc. | $38,792.40 | $45,000.00 |
| 128.004 | Dodge Ram 3500 Truck** | 3C63R3GL6NG206826 | 2022 | Dodge | Truck | Ram 3500 | 38,114 | Enterprise Fleet Management, Inc. | $40,903.13 | $56,000.00 |
| | | | | | | | | | **TOTAL** | **$2,097,500.00** |

** VEHICLES WERE SOLD POST-PETITION, WITHOUT THE KNOWLEDGE, CONSENT OR APPROVAL OF THE DEBTOR AND IN VIOLATION OF THE AUTOMATIC STAY, BY ENTERPRISE FLEET MANAGEMENT, INC.:

| JSC EQUIPMENT CODE | SALE DATE | SALE PRICE |
|---|---|---|
| 128.004 | 9/25/2023 | $56,000.00 |
| 123.018 | 10/3/2023 | Unknown |
| 127.027 | 10/3/2023 | Unknown |
| 126.008 | 10/6/2023 | Unknown |

ITEMIZED LISTING OF VEHICLES AND TRAILERS

2

JSMITH CIVIL, LLC
BK CASE NO. 23-02437-5-JNC

| Equipment Code | Description | VIN/Serial No. | Make | Type | Model | Year | Miles/Hours | First Lienholder/Secured Creditor | Lien Amount | Fair Market Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 172.001 | CAT D3K2LGP Dozer | KLL00129 | Caterpillar | Dozer | D3K2 LGP | 2012 | 7583 | First-Citizens Bank & Trust Company | $7,524,385.55 | $40,000.00 |
| 172.002 | CAT D3GLGP Dozer | CAT00D3GKCFF00678 | Caterpillar | Dozer | D3G LGP | 2003 | 3026 | First-Citizens Bank & Trust Company | $7,524,385.55 | $20,000.00 |
| 174.001 | CAT D5K2 Dozer w/ GPS | KY207356 | Caterpillar | Dozer | D5K2LGP | 2019 | 3376 | Caterpillar Financial Services Corporation | $31,375.08 | $125,000.00 |
| 175.001 | CAT Dozer D6K2LGP W/GPS | EL703096 | Caterpillar | Dozer | D6K2LGP | 2019 | 3267 | Truist Equipment Finance Corp. | $117,491.00 | $134,040.00 |
| 175.002 | CAT Dozer D6K2LGP W/GPS | EL703523 | Caterpillar | Dozer | D6K2LGP | 2020 | 2720 | Truist Equipment Finance Corp. | $923,377.97 | $175,000.00 |
| 175.003 | CAT Dozer D6K2 | EL700485 | Caterpillar | Dozer | D6K2LGP | 2019 | 3319 | Caterpillar Financial Services Corporation | $117,491.00 | $135,599.40 |
| 190.001 | Hyundai HL740 Loader | HHKHLN06KE0000045 | Hyundai | Loader | HL740TM-9A | 2012 | 5495 | First-Citizens Bank & Trust Company | $7,524,385.55 | $20,000.00 |
| 190.002 | Hyundai HL740 Loader | HHKHLN06VF0000164 | Hyundai | Loader | HL740TM-9A | 2015 | 4938 | First-Citizens Bank & Trust Company | $7,524,385.55 | $20,000.00 |
| 192.001 | Hyundai HL940 Loader | HHKHW401HH0000081 | Hyundai | Loader | HL940 | 2017 | 2804 | First-Citizens Bank & Trust Company | $7,524,385.55 | $35,000.00 |
| 192.002 | Hyundai HL940 Loader | HHKHW401VJ0000194 | Hyundai | Loader | HL940 | 2018 | 2646 | First-Citizens Bank & Trust Company | $7,524,385.55 | $45,000.00 |
| 197.001 | John Deere 310 Backhoe | 197788 | John Deere | Backhoe | 310 | | 3769 | First-Citizens Bank & Trust Company | $79,805.00 | $22,000.00 |
| 201.001 | Yanmar SV100-2B Excavator | 2A169 | Yanmar | Excavator | SV100-2B | 2015 | 5975 | First-Citizens Bank & Trust Company | $7,524,385.55 | $35,000.00 |
| 201.002 | Hyundai HX60 Excavator | HHKHML04KG0000534 | Hyundai | Excavator | HX60 | 2016 | 4348 | First-Citizens Bank & Trust Company | $7,524,385.55 | $20,000.00 |
| 201.003 | Hyundai R60 Excavator | HHKHML04JG0000535 | Hyundai | Excavator | R60CR-9A | 2016 | 4058 | First-Citizens Bank & Trust Company | $7,524,385.55 | $21,000.00 |
| 201.004 | Yanmar VIO55-6A Excavator | YMRV10550YKAJAG235 | Hyundai | Excavator | VIO55-6A | 2019 | 3204 | First-Citizens Bank & Trust Company | $18,244.00 | $20,000.00 |
| 202.001 | Hyundai HX145 Excavator | HHKHZ406JD00000927 | Hyundai | Excavator | HX145 | 2013 | 7061 | First-Citizens Bank & Trust Company | $7,524,385.55 | $12,500.00 |
| 202.002 | Hyundai R140 Excavator | HHKHZ408KF0000499 | Hyundai | Excavator | R140LC-9A | 2015 | 5600 | First-Citizens Bank & Trust Company | $7,524,385.55 | $19,500.00 |
| 206.001 | Hyundai HX220 Excavator | HHKHZ810JE0000210 | Hyundai | Excavator | R220LC-9A | 2014 | 6746 | First-Citizens Bank & Trust Company | $7,524,385.55 | $10,000.00 |
| 206.002 | Hyundai HX220 Excavator | HHKHK601TG0000124 | Hyundai | Excavator | HX220L | 2016 | 6153 | First-Citizens Bank & Trust Company | $7,524,385.55 | $30,000.00 |
| 206.004 | Hyundai HX220 Excavator | HHKHK601VG0000244 | Hyundai | Excavator | HX220L | 2016 | 5669 | First-Citizens Bank & Trust Company | $7,524,385.55 | $32,500.00 |
| 206.006 | Hyundai HX220 Excavator | HHKHK601VH0000715 | Hyundai | Excavator | HX220 | 2018 | 4636 | First-Citizens Bank & Trust Company | $7,524,385.55 | $42,500.00 |
| 206.007 | Hyundai HX220 Excavator | HHKHK601VH0000682 | Hyundai | Excavator | HX220 | 2018 | 3582 | First-Citizens Bank & Trust Company | $7,524,385.55 | $40,000.00 |
| 212.005 | Hyundai R380 Excavator | HHKHZA03CD00000019 | Hyundai | Excavator | R380LC-9A | 2014 | 6767 | First-Citizens Bank & Trust Company | $7,524,385.55 | $45,000.00 |
| 230.003 | Bell Off Road Truck 25 T | B93A62SET02007290 | Bell | Offroad Truck | B25E | 2015 | | PNC Equipment Finance | $23,169.38 | $90,000.00 |
| 230.004 | Volvo A25C Off Road Truck | 5350V8663 | Volvo | Off Road Water Truck | A25C | 1994 | 11932 | First-Citizens Bank & Trust Company | $7,524,385.55 | $30,000.00 |
| 230.007 | John Deere Off Road Truck | 1DW310EXAJF685855 | John Deere | Off Road Truck | | 2018 | 4721 | First-Citizens Bank & Trust Company | $356,966.07 | $130,000.00 |
| 240.001 | Hyundai HR70C-9 Roller | 25011231E117455 | Hyundai | Roller | HR70C-9 | 2016 | 558 | First Citizens Bank & Trust Company | $7,524,385.55 | $21,000.00 |
| 240.002 | Hyundai HR30T-9 Roller | 36003110E119515 | Hyundai | Roller | HR30T-9 | 2016 | 1586 | First-Citizens Bank & Trust Company | $7,524,385.55 | $7,000.00 |
| 242.001 | Hyundai 120C-9 Roller | 26012311E117380 | Hyundai | Roller | HR120C-9 | 2015 | 541 | First Citizens Bank & Trust Company | $7,524,385.55 | $12,000.00 |
| 242.002 | Hyundai 120C-9 Roller | 26012311E117581 | Hyundai | Roller | HR120C-9 | 2016 | 1890 | First Citizens Bank & Trust Company | $7,524,385.55 | $18,000.00 |
| 242.003 | Hyundai 120C-9 Roller | 26012411E120271 | Hyundai | Roller | HR120C-9 | 2019 | 1984 | Bank of the West | $29,660.99 | $25,000.00 |
| 242.004 | Sakai SV5447 84" SF roller with SD kit | 3SV56-10414 | Sakai | Roller | SV5447 84" | 2020 | 646 | First-Citizens Bank & Trust Company | $176,570.00 | $60,000.00 |
| 242.005 | Sakai SV5447 84" SF roller with SD kit | 3SV56-10399 | Sakai | Roller | SV544T | 2020 | 986 | Truist Equipment Finance Corp. | $176,570.00 | $60,000.00 |
| 250.001 | Massey Ferguson Tractor | AGCMC040CG5032009 | Massey Ferguson | Tractor | 4707 | 2017 | 1631 | First-Citizens Bank & Trust Company | $7,524,385.55 | $12,500.00 |
| 253.001 | Sweeper Broom Tractor | 033306 | | Broom Tractor | 8HC | 2011 | 1453 | Truist Equipment Finance Corp. | $7,524,385.55 | $9,175.20 |
| 253.002 | Broce Sweeper Broom Tractor | 304544 | Broce | Broom Tractor | BB-2502 | 2013 | 358 | Truist Equipment Finance Corp. | $923,377.97 | $7,500.00 |
| 253.003 | Kubota Broom Tractor w/Box Blade | 42770 | Kubota | Broom Tractor | L4760HSTC | 2011 | 812 | Bank of the West Bundle (253.003/253.004) | $69,209.00 | $20,000.00 |
| 253.004 | Kubota Broom Tractor w/Box Blade | KBUL5CHCKK8G42700 | Kubota | Broom Tractor | L4760HSTC | 2012 | 284 | Bank of the West Bundle (253.003/253.004) | $69,209.00 | $20,000.00 |
| 253.005 | John Deere Broom Tractor | 1LV4052RJGG400467 | John Deere | Broom Tractor | 4052R | | 2452 | First-Citizens Bank & Trust Company | $7,524,385.55 | $20,000.00 |
| 253.006 | Sweeper Ride on 8' Windrow 3 Wheel | 35790 | Lay-Mor | Broom Tractor | SM300 | 2015 | 681 | First-Citizens Bank & Trust Company | $7,524,385.55 | $10,000.00 |
| 253.007 | Sweeper Ride on 8' Windrow 3 Wheel | 35684 | Lay-Mor | Broom Tractor | SM300 | 2015 | 537 | First-Citizens Bank & Trust Company | $7,524,385.55 | $10,000.00 |
| 282.001 | Connex Container | RX1900108 | Connex | Container | | | | First-Citizens Bank & Trust Company | $7,524,385.55 | $2,000.00 |
| 282.003 | Connex Container | IPXU3453103 / SEA22G1 | Connex | Container | | | | First-Citizens Bank & Trust Company | $7,524,385.55 | $2,000.00 |
| 282.004 | Connex Misc. | PSXU200231G-9 | Connex | Container | | | | First-Citizens Bank & Trust Company | $7,524,385.55 | $2,000.00 |
| 282.005 | Connex 40' Container | FSCU4526944 | Connex | Container | | | | First-Citizens Bank & Trust Company | $7,524,385.55 | $3,000.00 |
| 282.006 | Connex Container | MEDU4222400 | Connex | Container | | | | First-Citizens Bank & Trust Company | $7,524,385.55 | $2,000.00 |
| 500.001 | LeeBoy | 8515E | 8515-163854 | Paver | | 2017 | 1483 | First-Citizens Bank & Trust Company | $7,524,385.55 | $40,000.00 |
| 704.002 | Polaris UTV | R23500042 | Polaris | UTV | | | | First-Citizens Bank & Trust Company | $7,524,385.55 | $2,500.00 |
| 704.004 | EZ-GO UTV | 5000610853 | EZ-GO | UTV | | | | First-Citizens Bank & Trust Company | $7,524,385.55 | $3,000.00 |
| 706.001 | Light Tower | B001544 | | Light Tower | | | 8114 | First-Citizens Bank & Trust Company | $7,524,385.55 | $1,989.00 |
| 706.002 | Light Tower | 5AJLS161XBB009079 | Magnum Power | Light Tower | | 2011 | 48829 | First-Citizens Bank & Trust Company | $7,524,385.55 | $1,000.00 |
| 706.003 | Light Tower | 1203089 | Magnum Power | Light Tower | | 2012 | 7256 | First-Citizens Bank & Trust Company | $7,524,385.55 | $1,000.00 |
| 706.004 | Light Tower | | | Light Tower | | | 3555 | First-Citizens Bank & Trust Company | $7,524,385.55 | $1,000.00 |
| 706.005 | Light Tower | 5XFLN0517DN003658 | Wacker Neuson | Light Tower | | 2013 | 4600 | First-Citizens Bank & Trust Company | $7,524,385.55 | $1,500.00 |
| 706.007 | Light Tower | 5XFLN0512EN001351 | Wacker Neuson | Light Tower | | 2014 | 3342 | First-Citizens Bank & Trust Company | $7,524,385.55 | $1,500.00 |
| 706.008 | Light Tower | 5XFLN0515EN003160 | Wacker Neuson | Light Tower | | 2014 | 3180 | First-Citizens Bank & Trust Company | $7,524,385.55 | $1,500.00 |
| 706.009 | Light Tower | 5AJLS1412FB500500 | Magnum Pro | Light Tower | | 2015 | | First-Citizens Bank & Trust Company | $7,524,385.55 | $1,000.00 |
| 709.005 | Katolight 60 KW Stationary Generator | 128019-0706 | Katolight/MTU | Generator | | 2006 | | First-Citizens Bank & Trust Company | $7,524,385.55 | $2,000.00 |
| 721.000 | Rock Box | 18-5121 | SPEEDSHORE | Rock Box | | | | First-Citizens Bank & Trust Company | $7,524,385.55 | $1,500.00 |
| 721.001 | Rock Box | 18-5102 | SPEEDSHORE | Rock Box | | | | First-Citizens Bank & Trust Company | $7,524,385.55 | $1,500.00 |
| 721.002 | Rock Box | 18-5103 | SPEEDSHORE | Rock Box | | | | First-Citizens Bank & Trust Company | $7,524,385.55 | $1,500.00 |
| 721.003 | Rock Box | | | Rock Box | | | | First-Citizens Bank & Trust Company | $7,524,385.55 | $1,500.00 |
| 721.005 | Rock Box | | | Rock Box | | | | First-Citizens Bank & Trust Company | $7,524,385.55 | $1,500.00 |
| 721.006 | Rock Box | BCP1 | | Rock Box | | | | First-Citizens Bank & Trust Company | $7,524,385.55 | $1,500.00 |
| 724.009 | Trench Box 8' X 24' (6" SK;E) Knife Edge | M22041421 | | Trench Box | | | | First-Citizens Bank & Trust Company | $7,524,385.55 | $10,000.00 |
| 724.010 | Trench Box 8' x 24' x 4" Flat Bottom | M22041423 | | Trench Box | | | | First-Citizens Bank & Trust Company | $7,524,385.55 | $8,000.00 |
| 724.011 | MANHOLE BOX 8' X 10' Knife Edge | M22041420 | | Trench Box | | | | First-Citizens Bank & Trust Company | $7,524,385.55 | $4,000.00 |
| 724.012 | Trench Box 8' x 20' (6" SKE) Knife Edge | M22041422 | | Trench Box | | | | First-Citizens Bank & Trust Company | $7,524,385.55 | $7,500.00 |
| 724.013 | Trench Box 8' x 20' (4" FB) Flat Bottom | M22041427G | | Trench Box | | | | First-Citizens Bank & Trust Company | $7,524,385.55 | $7,000.00 |
| 724.014 | MANHOLE BOX 8' X 10' Knife Edge | M22041419 | | Trench Box | | | | First-Citizens Bank & Trust Company | $7,524,385.55 | $5,000.00 |
| 727.005 | Bomag BMP8500 | 101720031930 | Bomag | Trench Roller | BMP8500 | 2018 | 479 | PNC Equipment Finance | $5,421.60 | $12,500.00 |
| 727.006 | Bomag BMP8500 | 101720131911 | Bomag | Trench Roller | BMP8500 | 2018 | 560 | PNC Equipment Finance | | $12,500.00 |
| 727.007 | Roller 24-33'' Walkbehind Wacker (has new remote but it needs to be) | 20129034 | Wacker Neuson | Trench Roller | RT-82-SC | 2012 | 833 | First-Citizens Bank & Trust Company | $7,524,385.55 | $12,500.00 |
| 727.009 | Bomag BMP8500 | 101720131862 | Bomag | Trench Roller | BMP8500 | 2018 | 799 | Truist Equipment Finance Corp. | $923,377.97 | $15,000.00 |

EXHIBIT C TO SCHEDULE A/B
ITEMIZED LISTING OF MACHINERY & EQUIPMENT

**JSMITH CIVIL, LLC**
**BK CASE NO. 23-02437-5-JNC**

| ID | Description | Serial | Make | Model | Type | Year | Hours | Lienholder | Value |
|---|---|---|---|---|---|---|---|---|---|
| 727.011 | Bomag Trench Roller | 101720133633 | Bomag | | Trench Roller | 2019 | 805 | Bank of the West (727.011/727.012) | $17,500.00 |
| 727.012 | Bomag Trench Roller | 101720133731 | Bomag | | Trench Roller | 2019 | 522 | Bank of the West (727.011/727.012) | $17,500.00 |
| 727.013 | ROLLER 24-33" WALKBEHIND PAD | 101720131278 | Bomag | | Trench Roller | 2018 | 841 | First Citizens Bank (727.013/727.014) | $16,692.60 |
| 727.014 | ROLLER 24-33" WALKBEHIND PAD | 101720133783 | Bomag | BMP8500 | Trench Roller | 2020 | 711 | First Citizens Bank (727.013/727.014) | $12,500.00 |
| 729.001 | Takeuchi TL10 Skid Steer | 201003169/39 | Takeuchii | TL10 | Skid Steer | 2016 | | First Citizens Bank & Trust Company | $18,000.00 |
| 729.002 | Takeuchi TL103CRH Skid Steer Loader | 201003314 | Takeuchii | TL103CRH | Skid Steer | 2017 | 2810 | First-Citizens Bank & Trust Company (727.013/727.014) | $7,524,385.55 |
| 729.003 | John Deere 325G Skid Steer Loader | 1T0325GMEMJ390815 | John Deere | 325G | Skid Steer | 2020 | 1372 | First Citizens Bank (727.013/727.014) | $36,442.73 |
| 729.004 | John Deere 333G Skid Steer Loader | 1T0333GMLLF371360 | John Deere | 333G | Skid Steer | 2020 | 1614 | Truist Equipment Finance Corp. | $7,524,385.55 |
| 729.005 | John Deere 333G Skid Steer Loader | 1T0333GMCKF362197 | John Deere | 333G | Skid Steer | 2020 | 1553 | Truist Equipment Finance Corp. | $923,377.97 |
| 729.006 | John Deere 317G Skid Steer Loader | 1T0317GJTKJ352781 | John Deere | 317G | Skid Steer | | 1448 | Bank of the West | $34,866.87 |
| 742.002 | GPS Base | 1448-12357 | TopCon | HiPer VR | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| 742.005 | GPS Base | 1448-13813 | TopCon | Hiper VR | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| 742.006 | GPS Base | 1122-25748 | TopCon | Hyper V | GPS | | | PNC Equipment Finance (742.006/743.006) | $31,374.76 |
| 742.007 | GPS Base | 1122-20065 | TopCon | Hyper V | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| 742.009 | GPS Base | 1448-26064 | TopCon | Hiper VR | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| 742.010 | GPS Rover | 1448-17816 | TopCon | Hiper VR | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| 742.011 | GPS Base | 1448-27699 | TopCon | Hiper VR | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| 742.012 | GPS Base | 1448-1049 | 25 | Hiper VR | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| 742.013 | GPS Base | 1448-17819 | TopCon | Hiper VR | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| 743.002 | GPS Rover | 1448-22553 | TopCon | Hiper VR | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| 743.004 | GPS Rover | 1448-21530 | TopCon | HiPer VR | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| 743.005 | GPS Rover | 1448-13820 | TopCon | HiPer VR | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| 743.006 | GPS Rover | 1122-25739 | TopCon | Hyper V | GPS | | N/A | PNC Equipment Finance | $31,374.76 |
| 743.007 | GPS Rover | 1143-12742 | TopCon | Hyper V | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| 743.009 | GPS Rover | 1448-26038 | TopCon | Hiper VR | GPS | | | PNC Equipment Finance | $2,155.24 |
| 743.011 | GPS Rover | 1448-17775 | TopCon | HiperVR | GPS | | | PNC Equipment Finance | |
| 745.000 | Data Collector | 281245 | Juniper Systems | | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| 745.003 | Data Collector | 281056 | TopCon | FC-6000 | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| 745.004 | Data Collector | 303928 | TopCon | FC-6000 | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| 745.005 | Data Collector | 263342 | TopCon | FC-5000 | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| 745.007 | Data Collector | 245087 | TopCon | | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| 745.008 | Data Collector Tablet | 86HWW46B0XXG21J0361 | TopCon | Tablet | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| 745.010 | Data Collector | 325559 | TopCon | FC-6000 | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| 745.011 | Data Collector | 281243 | TopCon | FC-6001 | GPS | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| N/A | CAT Excavator 336FL | SSN00310 | Caterpillar | 336FL | Excavator | 2016 | 6332 | Caterpillar Financial Services Corporation | $101,535.00 |
| N/A | CAT Excavator 336FL | SSN00275 | Caterpillar | 336FL | Excavator | 2016 | | Caterpillar Financial Services Corporation | $101,535.00 |
| N/A | CAT Excavator 336FL | SSN00260 | Caterpillar | 336FL | Excavator | 2021 | | Caterpillar Financial Services Corporation | $101,000.00 |
| N/A | Hyundai 220 Excavator | HHKHK607VE0000228 | Hyundai | HX220AL | Excavator | 2021 | | ENGS Commerical Finance | $100,000.00 |
| N/A | Hyundai 220 Excavator | HHKHK608KE0000038 | Hyundai | HX235A | Excavator | 2021 | | ENGS Commerical Finance | |
| N/A | Yanmar SV100 Excavator | AF797 | Excavator | SV100 | Excavator | 2020 | | ENGS Commerical Finance | |
| N/A | Yanmar 55 Excavator | AH919 | Yanmar | VI055-6A | Excavator | 2021 | | ENGS Commerical Finance | |
| N/A | Yanmar 100 Excavator | AG914 | Excavator | SV100 | Excavator | | | N/A | $0.00 |
| N/A | Cement Mixer | | | | | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| N/A | CAT 336FL Excavator | RKB01928 | Caterpillar | | Excavator | 2016 | 6166 | Caterpillar Financial Services Corporation | $98,070.00 |
| N/A | Traffic Barrels & Cones Barricades | | | | | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| N/A | Excavator Buckets & Attachments | | | | | | | N/A | |
| N/A | Hyundai 940 Loader | HHKHWL41CL0000033 | Loader | HL940 | | 2021 | | ENGS Commerical Finance | |
| N/A | Hyundai 235 Excavator | HHKHK660EL0000612 | Hyundai | HX235A | | 2021 | | ENGS Commerical Finance | |
| N/A | Yanmar 100 Excavator | YMRSV100LANAJAH647 | Yanmar | SV100-2A | Excavator | 2022 | | ENGS Commerical Finance | |
| N/A | Yanmar 100 Excavator | YMRSV100LANAJAH648 | Yanmar | SV100-2A | Excavator | 2022 | | ENGS Commerical Finance | $490,000.00 |
| N/A | Yanmar 10356-6A Excavator | AK240 | Yanmar | V10356-6A | Excavator | 2019 | | ENGS Commerical Finance | |
| N/A | Yanmar V0155 Excavator | AH923 | Yanmar | VI055-6A | Excavator | 2021 | | ENGS Commerical Finance | |
| N/A | Yanmar V1035 Excavator | AL445 | Yanmar | VI035-6A | Excavator | 2020 | | ENGS Commerical Finance | |
| N/A | Propane Forklift | | | | | | | First-Citizens Bank & Trust Company | |
| N/A | Water Wagon Trailer | | | | | | | First-Citizens Bank & Trust Company | $223,409.90 |
| N/A | Miscellaneous Tractor Parts & Implements | | | | | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| N/A | Bushhog Attachment | | | | | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| N/A | 1 8x 20 Road Plate | | Caterpillar | | Asphault Roller | | | First-Citizens Bank & Trust Company | $0.00 |
| N/A | Semi Box Trailer - Storage | | | | | | | N/A | $7,524,385.55 |
| N/A | Truck Fuel Tanks | | | | | | | First-Citizens Bank & Trust Company | $7,524,385.55 |
| N/A | Water Sleighed and Pump | AG959 | Excavator | SV100 | | 2020 | | PNC Equipment Finance | $90,000.00 |
| N/A | Traffic Safety / Arrow Boards (5 Total) | MMCMLA8HD0006D413 | Loader | MLA-6 Articulated | | 2022 | | First-Citizens Bank & Trust Company | $110,332.46 |
| N/A | Traffic Safety Message Boards (4 Total) | HHKHW400CL0001189 | Hyundai | 940XT | Loader | | | ENGS Commerical Finance | $7,524,385.55 |
| N/A | Five (5) Misc. Excavator Buckets | HHKHK607EL0000121 | Hyundai | HX220AL | Excavator | 2021 | | ENGS Commerical Finance | $7,524,385.55 |
| N/A | Shop Ice Machine | HHKHWL41AL0000012 | Loader | HL940 | | 2021 | | ENGS Commerical Finance | $7,524,385.55 |
| N/A | Shop Air Compressors | HHKHWL50AL0000095 | Loader | HL955 | | 2021 | | ENGS Commerical Finance | $7,524,385.55 |
| N/A | 2 Concrete Floor Saws | HHKHK404VE0001583 | Excavator | HX145LCR | | 2021 | | ENGS Commerical Finance | $7,524,385.55 |
| N/A | CAT Asphalt Roller | B93A631EK0200847I | Bell | Offroad Truck | Off Road Truck | 2018 | 4179 | First-Citizens Bank & Trust Company | $7,524,385.55 |
| N/A | Misc Equipment Parts and Filters | B93A631EP03010102 | Bell | B30E | Off Road Truck | 2022 | | First Financial Holdings, LLC | $7,524,385.55 |
| N/A | Yanmar 100 Excavator | B93A631EH03010188 | Bell | B30E | Off Road Truck | 2022 | | First Financial Holdings, LLC | |
| N/A | Manitou MLA-6 Articulated Loader | | | | | | | | $7,524,385.55 |
| N/A | Hyundai 940XT Loader | | | | | | | | $7,524,385.55 |
| N/A | Hyundai HX220 Excavator | | | | | | | | $7,524,385.55 |
| N/A | Hyundai HL940 Loader | | | | | | | | $7,524,385.55 |
| N/A | Hyundai 955 Loader | | | | | | | | $7,524,385.55 |
| N/A | Hyundai HX145 Excavator | | | | | | | | $810,000.00 |
| N/A | Bell B30E Off Road ADT | | | | | | | | $356,966.07 |
| N/A | Bell B30E Off Road ADT | | | | | | | | $250,000.00 |
| N/A | Bell B30E Off Road ADT | | | | | | | | $250,000.00 |

**EXHIBIT C TO SCHEDULE A/B**
**ITEMIZED LISTING OF MACHINERY & EQUIPMENT**

**JSMITH CIVIL, LLC**
**BK CASE NO. 23-02437-5-JNC**

| N/A | Bell B30E Off Road ADT | B93A631EC03010184 | Bell | Off Road Truck | B30E | 2022 | First Financial Holdings, LLC | Unknown | $250,000.00 |
|---|---|---|---|---|---|---|---|---|---|
| N/A | Bell B30E Off Road ADT | B93A631EL03010190 | Bell | Off Road Truck | B30E | 2022 | First Financial Holdings, LLC |  | $250,000.00 |
|  |  |  |  |  |  |  |  | **TOTAL** | **$5,696,946.20** |

**EXHIBIT C TO SCHEDULE A/B**
**ITEMIZED LISTING OF MACHINERY & EQUIPMENT**